1  Daniel A. Lev (CA Bar No. 129622)
**Sulmeyer**Kupetz
2  A Professional Corporation
333 South Hope Street, Thirty-Fifth Floor
3  Los Angeles, California  90071-1406
Telephone: 213.626.2311
4  Facsimile: 213.629.4520

5  (Proposed) Attorneys for 3 Day Blinds, Inc., Debtor and Debtor in Possession

6

7

8

### UNITED STATES BANKRUPTCY COURT

### CENTRAL DISTRICT OF CALIFORNIA, SANTA ANA DIVISION

9

10

| | |
|---|---|
| In re | Case No. 8:08-bk-16696-ES |
| 3 DAY BLINDS, INC., a Delaware corporation, | Chapter 11 |
| Debtor. | **DEBTOR AND DEBTOR IN POSSESSION'S SUMMARY OF SCHEDULES, SCHEDULES, AND STATEMENT OF AFFAIRS** |
| | DATE: |
| | TIME:    [No Hearing Required] |
| | PLACE: |

18        3 Day Blinds, Inc., a Delaware corporation, the debtor and debtor in

19  possession herein, hereby submits its Summary of Schedules, Schedules, and Statement

20  of Financial Affairs.

21  DATED: November 21, 2008        **Sulmeyer**Kupetz
A Professional Corporation

22

23

24  By: _____
Daniel A. Lev
25  (Proposed) Attorneys for 3 Day Blinds, Inc.,
Debtor and Debtor in Possession

26

27

28

**Sulmeyer**Kupetz, A Professional Corporation
333 SOUTH HOPE STREET, THIRTY-FIFTH FLOOR
LOS ANGELES, CALIFORNIA 90071-1406
TEL. 213.626.2311 · FAX 213.629.4520

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California-Santa Ana Division

In re   **3 Day Blinds, Inc.** ,

Debtor

Case No.   **8:08-bk-16696-ES**

Chapter   **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 32 | 8,509,466.20 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 28,103,257.93 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 151 | | 2,703,999.17 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 142 | | 11,681,116.71 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 334 | | | |
| Total Assets | | | 8,509,466.20 | | |
| Total Liabilities | | | | 42,488,373.81 | |

B6A (Official Form 6A) (12/07)

.

In re  **3 Day Blinds, Inc.**                                                                                          ,     Case No.   **8:08-bk-16696-ES**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                            Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **3 Day Blinds, Inc.** _____ ,    Case No. __**8:08-bk-16696-ES**__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **See Attached Exhibit B1 and B2.** | - | 0.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attached Exhibit B1 and B2. Account Overdrawn.** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **See Attached Exhibit B3.** | - | 87,052.49 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **87,052.49**
(Total of this page)

__2__ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    ,    Case No.   **8:08-bk-16696-ES**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attached Exhibit B16.** | - | 630,303.18 |
| | | **See Attached Exhibit B16-Other Receivables.** | - | 1,381,368.28 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **See Attached Exhibit B18.** | - | 50,419.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **2,062,090.46**
(Total of this page)

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re   **3 Day Blinds, Inc.** _____,   Case No.   **8:08-bk-16696-ES** _____
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Attached Exhibit B22-23-25-28-29. | - | 1,000,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Exhibit B22-23-25-28-29. | - | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attached Exhibit B22-23-25-28-29. | - | 30,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attached Exhibit B22-23-25-28-29. | - | 291,000.00 |
| 30. Inventory. | | See Attached Exhibit B30. | - | 5,039,323.25 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 6,360,323.25 |
| (Total of this page) | |
| Total > | 8,509,466.20 |

Sheet __**2**__ of __**2**__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

**3 Day Blinds, Inc.**
**Personal Property- Schedule B-Item # 1 &2**

GENERAL ACCOUNT
BANK RECONCILIATION

| | | | | Account Type | Account # | Bank |
|---|---|---|---|---|---|---|
| Bank statement Date: | 10/20/2008 | Balance on Statement: | ($57,402.89) | General | 1891470567 | Comerica |
| Bank statement Date: | 10/20/2008 | Balance on Statement: | $0.00 | Visa/MC | 1891470591 | Comerica |
| Bank statement Date: | 10/20/2008 | Balance on Statement: | $0.00 | Amex | 1891470617 | Comerica |
| Bank statement Date: | 10/20/2008 | Balance on Statement: | $0.00 | Discover | 1891470625 | Comerica |
| Bank statement Date: | 10/20/2008 | Balance on Statement: | $0.00 | Home Design | 1891470609 | Comerica |
| Bank statement Date: | 10/20/2008 | Balance on Statement: | $0.00 | Sears | 1892621010 | Comerica |
| Bank statement Date: | 10/20/2008 | Balance on Statement: | $0.00 | Controlled Disbursement | 2176995757 | Comerica |
| Bank statement Date: | 10/20/2008 | Balance on Statement: | $11,363.60 | Depository | 1456850348 | Bank of America |
| Bank statement Date: | 10/20/2008 | Balance on Statement: | ($10,178.58) | Depository | 4168340222 | Wells Fargo |
| Bank statement Date: | 10/20/2008 | Balance on Statement: | ($129,703.87) | Depository | 7380791066 | Fifth Third Bank |
| Bank statement Date: | 10/20/2008 | Balance on Statement: | $363,565.72 | Controlled Disbursement | 2176995757 | Controll disbursement |
| Bank statement Date: | 10/20/2008 | Balance on Statement: | ($363,406.42) | Payroll | 1891470575 | Payroll |

($185,762.44)

**3 Day Blinds, Inc.**
**Personal Property- Schedule B-Item # 3**

| Vendor Name | Description | Amount |
|---|---|---|
| Walnut Creek/Woodc001 | Lease deposit- store 049 | 5,100.00 |
| Houston (Gall)Weing003 | Lease deposit- store 140 | 6,252.00 |
| Offshore Promo Inc. | Lease deposit- Last month rent for building 3 | 9,758.40 |
| Offshore Promo Inc. | Lease deposit- Last month rent for building 4 | 13,691.00 |
| | **Total Lease deposit** | **34,801.40** |
| | | |
| Offshore Promo Inc. | Lease deposit- First month rent for building 2 | 5,313.79 |
| Offshore Promo Inc. | Lease deposit- Last month rent for building 2 | 5,342.63 |
| Offshore Promo Inc. | Lease deposit- Last month rent for building 4 | 5,312.30 |
| Offshore Promo Inc. | Long term deposit- 2 weeks payroll | 7,157.37 |
| Bank Of America - Az Split | Az Contractor'S C.D. Deposit - Acct#652 002 5963 5269 | 1,000.00 |
| Bank Of America - Az Split | Az Contractor'S C.D. Deposit - Acct#652 002 5963 5242 | 2,500.00 |
| Ford Credit | Refundable Security Deposit -2008 Ford F-250 | 500.00 |
| Contractors State Lic. Board | Deposit For Ca Contractors Lic. No More Bond | 25,000.00 |
| | **Total long term deposit** | **52,126.09** |
| | | |
| Huntington Bch/Cash -store 195 | Ultilities deposit | 125.00 |
| | | |
| | **Grand total** | **$    87,052.49** |

**3 Day Blinds, Inc.**

**Personal Property- Schedule B-Item # 16**

**A/R Trade as of 10/20/08**

| | |
|---|---|
| Aging total | **$765,406.00** |
| Reserve for Uncollectable | **($135,102.82)** |
| Net Trade receivable | **$630,303.18** |

| | | | | | | | | $302,133.54 | $130,842.26 | $141,761.32 | $97,707.71 | $92,961.17 | |

| Base | Store | InvoiceNo | [Customer #] | Type | [Customer Name] | DocNo | InvoiceDate | Age0to15 | Age16to30 | Age31to60 | Age61to90 | Over90 | Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005 | 0005 | 00516767 | CST000506004347 | | Fran Stutz | 0005-16767-5182 | 8/4/2008 | $0.00 | $0.00 | $0.00 | ($24.84) | $0.00 | 77 |
| 008 | 0008 | 00857659 | CST000806005619 | | Mehrdad Amiri | 0008-57639-5107 | 10/8/2008 | ($203.59) | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 008 | 0008 | 00857659 | CST000806005628 | | Steve Grifford | 0008-57659-5110 | 10/9/2008 | ($659.43) | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 008 | 0008 | 00857679 | CST000800020838 | | 3 Day Blinds, Inc. ATTN: 00 | 0008-57679-5121 | 10/14/2008 | ($11.80) | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 009 | 0009 | 00983421 | CST000906006075 | | Assocate builder ATTN: Abe | 0009-83421-5400 | 9/29/2008 | $0.00 | ($246.75) | $0.00 | $0.00 | $0.00 | 21 |
| 009 | 0009 | 00983421 | CST000906006075 | | Assocate builder ATTN: Abe | 0009-83421-5401 | 9/29/2008 | $0.00 | ($97.62) | $0.00 | $0.00 | $0.00 | 21 |
| 009 | 0009 | 00983552 | CST000906000433 | | Lee Vahlsing | 0009-83552-5431 | 10/13/2008 | ($45.95) | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 010 | 0010 | 01070436 | CST001006008265 | | Glen Gunderson | 0010-70436-9195 | 10/4/2008 | $0.00 | ($35.00) | $0.00 | $0.00 | $0.00 | 16 |
| 010 | 0010 | 01070538 | CST009301003631 | | calvin jue | 0010-70538-9229 | 10/17/2008 | ($520.91) | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 023 | 0023 | 02375386 | CST002306002006 | | Nora Gaghinjian | 0023-75386-3558 | 9/10/2008 | $0.00 | $0.00 | ($400.00) | $0.00 | $0.00 | 40 |
| 032 | 0032 | 03268072 | CST003206002953 | | Pat Vogel | 0032-68072-4138 | 9/4/2008 | $0.00 | $0.00 | ($467.25) | $0.00 | $0.00 | 46 |
| 044 | 0044 | 04457979 | CST004406004367 | | Mark Kuo | 0044-57979-4047 | 10/16/2008 | ($273.39) | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 046 | 0046 | 04667158 | CST004606001414 | | Michael Martuscello | 0046-67158-3311 | 8/8/2008 | $0.00 | $0.00 | $0.00 | ($50.95) | $0.00 | 73 |
| 048 | 0048 | 04862123 | CST004806004993 | | Donna Dermer | 0048-62123-4495 | 9/16/2008 | $0.00 | $0.00 | ($137.51) | $0.00 | $0.00 | 34 |
| 048 | 0048 | 04862152 | CST004806005016 | | Daryl Savage | 0048-62152-4510 | 9/26/2008 | $0.00 | ($16.06) | $0.00 | $0.00 | $0.00 | 24 |
| 049 | 0049 | 04974083 | CST004906008270 | | sheila langon | 0049-74083-6451 | 10/17/2008 | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 049 | 0049 | 04974267 | CST004906008385 | | Sherene Lew | 0049-74267-6457 | 10/18/2008 | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 058 | 0058 | 05890865 | CST005800024129 | | Heather Wagner | 0058-90865-3947 | 10/13/2008 | ($581.24) | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 066 | 0066 | 06660053 | CST006606002627 | | Diane Evans | 0066-60053-2578 | 8/30/2008 | $0.00 | $0.00 | ($97.05) | $0.00 | $0.00 | 51 |
| 069 | 0069 | 06959120 | CST006906004782 | H | Edward Zeches | 0069-59120-4314 | 10/9/2008 | ($30.21) | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 117 | 0117 | 11737281 | CST011706004470 | H | Sue Gill | 0117-37281-3010 | 9/11/2008 | $0.00 | $0.00 | ($288.80) | $0.00 | $0.00 | 39 |
| 140 | 0140 | 14034709 | CST014006002042 | | Scott Shackouls | 0140-34709-3940 | 10/16/2008 | ($70.36) | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 169 | 0169 | 16925466 | CST016906002365 | H | PAT PODLOGAR | 0169-25466-2423 | 10/7/2008 | ($126.60) | $0.00 | $0.00 | $0.00 | $0.00 | 13 |
| 185 | 0185 | 18565336 | CST018506004287 | | Ann Hartnett | 0185-65336-4602 | 10/7/2008 | $0.00 | ($233.17) | $0.00 | $0.00 | $0.00 | 13 |
| 185 | 0185 | 18565532 | CST018506003614 | | Adam Sparks | 0185-65532-4611 | 10/10/2008 | ($541.24) | $0.00 | $0.00 | $0.00 | $0.00 | 10 |
| 185 | 0185 | 18565568 | CST018506004349 | | Chris Davies | 0185-65568-4636 | 10/18/2008 | ($208.22) | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 186 | 0186 | 18656448 | CST018600019623 | | 186 186 West Littleton | 0186-56448-5605 | 9/11/2008 | $0.00 | $0.00 | ($100.00) | $0.00 | $0.00 | 39 |
| 186 | 0186 | 18656669 | CST018606005800 | | Linda Liston | 0186-56669-5761 | 10/17/2008 | ($35.00) | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 189 | 0189 | 18948469 | CST018906005015 | | FELICIA FISHER | 0189-48469-6159 | 8/15/2008 | $0.00 | $0.00 | $0.00 | ($1,411.42) | $0.00 | 66 |
| 192 | 0192 | 19268695 | CST019206009022 | | keri gawlik | 0192-68695-9768 | 10/11/2008 | ($35.00) | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 192 | 0192 | 19268711 | CST019206000157 | | Karen Rector | 0192-68711-9776 | 10/16/2008 | ($154.74) | $0.00 | $0.00 | $0.00 | $0.00 | 4 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | 0193 | 19393650 | CST019306001735 | | Tony Estrada | 0193-93650-4728 | 10/13/2008 | ($45.00) | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 195 | 0195 | 19594906 | CST019506006813 | | Susan Woodworth | 0195-94906-6739 | 10/20/2008 | ($43.00) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 205 | 0205 | 20557122 | CST020506006555 | | SUSIE OTHMAN | 0205-57122-7212 | 10/6/2008 | $0.00 | ($50.63) | $0.00 | $0.00 | $0.00 | 14 |
| 205 | 0205 | 20557396 | CST020506002768 | | TOM GROVE | 0205-57396-7065 | 8/22/2008 | $0.00 | $0.00 | ($665.03) | $0.00 | $0.00 | 59 |
| 208 | 0208 | 20830282 | CST020806002416 | H | SURESH KHARIWALA | 0208-30282-2582 | 4/23/2008 | $0.00 | $0.00 | $0.00 | $0.00 | ($840.00) | 180 |
| 220 | 0220 | 22067246 | CST022006006873 | | SYLVIA NOVAKOFF | 0220-67246-6673 | 10/17/2008 | ($454.53) | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 224 | 0224 | 22426713 | CST022406003678 | | David Sohagi | 0224-26713-4030 | 9/6/2008 | $0.00 | $0.00 | ($50.00) | $0.00 | $0.00 | 44 |
| 225 | 0225 | 22512026 | CST022506002621 | | Winthrop Orgera | 0225-12026-2601 | 10/4/2008 | $0.00 | ($219.66) | $0.00 | $0.00 | $0.00 | 16 |
| 243 | 0243 | 24360857 | CST024306004376 | | Kelly Lee | 0243-60857-4017 | 10/1/2008 | $0.00 | ($100.00) | $0.00 | $0.00 | $0.00 | 19 |
| 306 | 0306 | 30613774 | CST030606004130 | | Gwen Eversole | 0306-13774-2871 | 10/16/2008 | ($157.29) | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 308 | 0308 | 30811052 | CST030806003866 | | Ethel Bryant | 0308-11052-3157 | 9/19/2008 | $0.00 | $0.00 | ($126.00) | $0.00 | $0.00 | 31 |
| 313 | 0313 | 31388090 | CST031306002450 | | Laura Carey | 0313-8809-2558 | 7/12/2008 | $0.00 | $0.00 | $0.00 | $0.00 | ($620.91) | 100 |
| 322 | 0322 | 32211951 | CST032206003504 | | Eady Gratzer | 0322-11951-3520 | 9/13/2008 | $0.00 | $0.00 | ($1,973.55) | $0.00 | $0.00 | 37 |
| 035 | 0475 | 47550010 | CST047500060011 | | Mike Ballard | 0475-50010-4 | 10/18/2008 | ($2,305.13) | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 035 | 0475 | 47550012 | CST047500060013 | | Carrie Farrell | 0475-50012-5 | 10/18/2008 | ($2,333.41) | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 244 | 0516 | 51650530 | CST051600000388 | | Dave Buckhouse | 0516-50530-411 | 9/22/2008 | $0.00 | ($40.79) | $0.00 | $0.00 | $0.00 | 28 |
| 244 | 0516 | 51650599 | CST051606002424 | | Corinne Michael | 0516-50599-440 | 10/16/2008 | ($24.92) | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 216 | 0523 | 52350584 | CST052306002377 | | Richard or Andy Roxbury Del | 0523-50584-433 | 10/13/2008 | ($40.00) | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 225 | 0528 | 52850059 | CST052800060049 | | virginia carney | 0528-50059-25 | 10/20/2008 | ($1,200.00) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 179 | 0529 | 52950673 | CST052906000576 | | Mark Nagel | 0529-50673-965 | 10/5/2008 | $0.00 | ($3,415.23) | $0.00 | $0.00 | $0.00 | 15 |
| 035 | 0547 | 54750105 | CST054706002446 | | Sarah Miller | 0547-50105-64 | 10/17/2008 | ($839.46) | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 035 | 0547 | 54750118 | CST054706002456 | | Jovi Bermudez | 0547-50118-67 | 10/18/2008 | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 102 | 0550 | 55050063 | CST055006000074 | | Michi Toy | 0550-50063-43 | 10/19/2008 | ($582.48) | $0.00 | $0.00 | $0.00 | $0.00 | 1 |
| 009 | 0557 | 55751017 | CST055706002473 | | ROBERT GORDON | 0557-51017-733 | 10/19/2008 | ($1,563.93) | $0.00 | $0.00 | $0.00 | $0.00 | 1 |
| 201 | 0560 | 56050629 | CST056006000800 | | Mary June Sobota | 0560-50629-522 | 9/24/2008 | $0.00 | ($820.00) | $0.00 | $0.00 | $0.00 | 26 |
| 201 | 0560 | 56050640 | CST056006000703 | | Grace/Jay Keller | 0560-50640-549 | 10/11/2008 | ($499.65) | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 201 | 0560 | 56050648 | CST056006000816 | | Gus Almores | 0560-50648-545 | 10/8/2008 | ($780.00) | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 220 | 0580 | 58050607 | CST058006000671 | | Daniel Wright/Michelle | 0580-50607-499 | 9/16/2008 | $0.00 | $0.00 | ($351.00) | $0.00 | $0.00 | 34 |
| 186 | 0592 | 59250152 | CST059206002423 | | Renu Pant | 0592-50152-121 | 10/11/2008 | $33.73 | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 184 | 0597 | 59750651 | CST059706000290 | | Laurie Kowaleski | 0597-50651-540 | 9/23/2008 | $0.00 | ($59.94) | $0.00 | $0.00 | $0.00 | 27 |
| 301 | 0603 | 60317340 | CST060306001576 | H | Bill Sanders | 0603-1734-10600 | 3/27/2008 | $0.00 | $0.00 | $0.00 | ($1,500.00) | $0.00 | 207 |
| 301 | 0603 | 60317350 | CST060306001576 | H | Bill Sanders | 0603-1735-10601 | 3/27/2008 | $0.00 | $0.00 | $0.00 | ($1,450.00) | $0.00 | 207 |
| 301 | 0603 | 60331280 | CST060306002157 | | Yolanda Smith | 0603-3128-11178 | 9/10/2008 | $0.00 | ($180.51) | $0.00 | $0.00 | $0.00 | 40 |
| 308 | 0613 | 61350890 | CST061306002437 | | Robert Innocenzi ATTN: Bart | 0613-50890-464 | 10/20/2008 | ($471.85) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 311 | 0618 | 61852714 | CST061806001618 | | Denise Stump | 0618-52714-889 | 10/13/2008 | ($1,129.00) | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 318 | 0627 | 62750782 | CST062706000841 | | Rosario Mallari | 0627-50782-476 | 10/4/2008 | $0.00 | ($386.00) | $0.00 | $0.00 | $0.00 | 16 |
| 318 | 0627 | 62750782 | CST062706000841 | | Rosario Mallari | 0627-50782-479 | 10/10/2008 | ($570.00) | $0.00 | $0.00 | $0.00 | $0.00 | 10 |
| 322 | 0628 | 62853695 | CST062806002069 | | Linda Nash | 0628-53695-1705 | 10/20/2008 | ($1,253.64) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 104 | 0651 | 65150280 | CST065100000285 | | Rose Nichols | 0651-50280-209 | 10/20/2008 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 102 | 0652 | 65252258 | CST065206002649 | | SUSAN CHEK | 0652-52258-890 | 10/10/2008 | ($500.77) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 184 | 0655 | 65551630 | CST065506002312 | | Susan Padgham | 0655-51630-948 | 9/10/2008 | $0.00 | ($113.59) | $0.00 | $0.00 | $0.00 | 40 |
| 247 | 0661 | 66154204 | CST066106002553 | | Susan McCready | 0661-54204-2048 | 9/24/2008 | $0.00 | ($1,058.82) | $0.00 | $0.00 | $0.00 | 26 |

| 247 | 0661 | 66154234 | CST066106002569 | | Andrew Jebb | 0661-54234-2071 | 10/18/2008 | ($1,561.29) | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 218 | 0663 | 66351312 | CST006300001435 | | Tonya Vaughn | 0663-51312-1003 | 8/30/2008 | $0.00 | $0.00 | ($45.81) | $0.00 | $0.00 | 51 |
| 225 | 0671 | 67150060 | CST067106002425 | | Donna Kruse | 0671-50060-33 | 10/10/2008 | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | 10 |
| 115 | 0685 | 68553978 | CST068506002177 | | Paul and Sheri Park | 0685-53978-1815 | 9/13/2008 | $0.00 | $0.00 | ($4,325.42) | $0.00 | $0.00 | 37 |
| 186 | 0691 | 69153170 | CST069106001876 | | Tina Phillips | 0691-53170-1652 | 9/18/2008 | $0.00 | $0.00 | ($353.00) | $0.00 | $0.00 | 32 |
| 096 | 0693 | 69350662 | CST069300060285 | | MARIANNE BARRETT | 0693-50662-514 | 8/12/2008 | $0.00 | $0.00 | $0.00 | ($2,552.59) | $0.00 | 69 |
| 184 | 0704 | 70453100 | CST070406001992 | H | ARTHUR DOGLIONE | 0704-53100-805 | 5/24/2008 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,845.47) | 149 |
| 243 | 0708 | 70850366 | CST070806002316 | | Liz Barone | 0708-50366-275 | 8/3/2008 | $0.00 | $0.00 | $0.00 | ($48.48) | $0.00 | 78 |
| 243 | 0708 | 70850441 | CST070806002413 | | Carla Molino | 0708-50441-339 | 10/9/2008 | ($821.43) | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 243 | 0708 | 70850458 | CST070806002427 | | Bryan Main | 0708-50458-348 | 10/20/2008 | ($305.06) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 106 | 0716 | 71651277 | CST071606000991 | | Marsha Brown | 0716-51277-748 | 7/1/2008 | $0.00 | $0.00 | $0.00 | $0.00 | ($825.00) | 111 |
| 044 | 0743 | 74350305 | CST074306002412 | | Cindy Deegan | 0743-50305-239 | 9/26/2008 | $0.00 | ($5,176.61) | $0.00 | $0.00 | $0.00 | 24 |
| 049 | 0756 | 75654184 | CST075606002140 | | Ann Tsai | 0756-54184-2000 | 10/18/2008 | ($517.46) | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 068 | 0762 | 76253389 | CST076206002142 | | Martine Scott | 0762-53389-1929 | 10/16/2008 | ($912.06) | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 104 | 0764 | 76450057 | CST076406000180 | | Voncile Hendricks | 0764-50057-28 | 9/4/2008 | $0.00 | $0.00 | ($540.37) | $0.00 | $0.00 | 46 |
| 227 | 0776 | 77653064 | CST077606001803 | | MARIA DELLAMORTE | 0776-53064-1989 | 10/9/2008 | ($3,143.06) | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 185 | 0777 | 77750646 | CST077706000940 | | Joy Morris | 0777-50646-479 | 9/23/2008 | $0.00 | $0.00 | ($79.00) | $0.00 | $0.00 | 27 |
| 206 | 0797 | 79753631 | CST079706002040 | | Rick Sperando | 0797-53631-1639 | 9/10/2008 | $0.00 | $0.00 | ($23.53) | $0.00 | $0.00 | 40 |
| 049 | 0801 | 80150140 | CST080100060159 | | Randa Awwad | 0801-50140-129 | 9/18/2008 | $0.00 | $0.00 | ($75.00) | $0.00 | $0.00 | 32 |
| 193 | 0814 | 81453062 | CST081406001470 | | MICHELLE O`CONNELL | 0814-53062-1564 | 9/25/2008 | $0.00 | ($1,466.56) | $0.00 | $0.00 | $0.00 | 25 |
| 193 | 0818 | 81857655 | CST081806002089 | | Lisa Hassey | 0818-57655-1410 | 10/6/2008 | $0.00 | ($896.53) | $0.00 | $0.00 | $0.00 | 14 |
| 193 | 0818 | 81857655 | CST081806002149 | | Sharon Ramirez | 0818-57659-1421 | 10/20/2008 | ($2,250.00) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 179 | 0823 | 82354886 | CST082306002556 | | Peter Claus | 0823-54886-2155 | 10/18/2008 | ($667.91) | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 081 | 0827 | 82753120 | CST082706001333 | 11/15 | Jennifer & Marty Smith | 0827-53120-1615 | 7/9/2008 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,074.00) | 103 |
| 201 | 0835 | 83553709 | CST083506002858 | | sally rosenthal | 0835-53709-2227 | 10/15/2008 | ($12.44) | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 210 | 0840 | 84050754 | CST084006000500 | | Heartpoint Devco/Avalon Sta | 0840-50754-514 | 10/13/2008 | ($13.36) | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 108 | 0861 | 86155190 | CST086105000937 | | Michelle Bain-Brink | 0861-55190-859 | 9/16/2008 | $0.00 | $0.00 | ($1,287.65) | $0.00 | $0.00 | 34 |
| 108 | 0861 | 86155211 | CST086105000964 | | Michelle Bain-Brink | 0861-55211-860 | 9/16/2008 | $0.00 | $0.00 | ($40.00) | $0.00 | $0.00 | 34 |
| 069 | 0869 | 86954390 | CST086906001961 | | Eunice Guerra | 0869-54390-1972 | 9/24/2008 | $0.00 | ($1,360.00) | $0.00 | $0.00 | $0.00 | 26 |
| 002 | 0870 | 87052230 | CST087006001401 | H10/2 | Linda Port | 0870-52230-1416 | 4/4/2008 | $0.00 | $0.00 | $0.00 | $0.00 | ($382.80) | 199 |
| 002 | 0870 | 87052593 | CST087006001914 | | Lynda Schwartz | 0870-52593-1691 | 10/20/2008 | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 140 | 0874 | 87452061 | CST087406000763 | | Tim Rieker | 0874-52061-613 | 10/15/2008 | ($2,615.46) | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 200 | 0875 | 87553909 | CST087506002016 | | EPS Group Inc. ATTN: Kate | 0875-53909-1875 | 9/18/2008 | $0.00 | $0.00 | ($60.67) | $0.00 | $0.00 | 32 |
| 200 | 0875 | 87554032 | CST087506002170 | | John Altman | 0875-54032-1872 | 9/16/2008 | $0.00 | $0.00 | ($604.40) | $0.00 | $0.00 | 34 |
| 115 | 0878 | 87854116 | CST087806002978 | | Tina Beck | 0878-54116-2494 | 9/30/2008 | $0.00 | ($628.77) | $0.00 | $0.00 | $0.00 | 20 |
| 115 | 0878 | 87854157 | CST087806003009 | | Julie Holve | 0878-54157-2522 | 10/20/2008 | ($1,905.22) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 023 | 0883 | 88351092 | CST088306001177 | | DEBY HERDRICH | 0883-51092-870 | 7/16/2008 | $0.00 | $0.00 | $0.00 | $0.00 | ($536.81) | 96 |
| 184 | 0885 | 88554435 | CST088506002051 | H | maryann gramlich | 0885-54435-2393 | 9/20/2008 | $0.00 | $0.00 | ($50.00) | $0.00 | $0.00 | 30 |
| 010 | 0897 | 89753632 | CST089710616389 | | Harry Squires | 0897-53632-1850 | 10/14/2008 | ($1,055.23) | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 008 | 0898 | 89853656 | CST089806002007 | | Vanessa Alfaro | 0898-53656-1513 | 7/17/2008 | $0.00 | $0.00 | $0.00 | $0.00 | ($904.39) | 95 |
| 093 | 0093 | UnkUnk | CST0093TEMP0000 | | A/R CORP CLEARING ACC | CREDT000000003260 | 3/29/2008 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,469.41) | 205 |
| 093 | 0093 | UnkUnk | CST0093TEMP0000 | | A/R CORP CLEARING ACC | CREDT000000003406 | 8/18/2008 | $0.00 | $0.00 | $0.00 | ($100.00) | $0.00 | 63 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 0838 | UnkUnk | CST083806001865 | | Lisa Zuschak | CREDT000000003433 | 9/18/2008 | $0.00 | $0.00 | ($30.00) | $0.00 | $0.00 | 32 |
| 093 | 0093 | UnkUnk | CST0093TEMP0000 | | A/R CORP CLEARING ACC( | CREDT000000003457 | 10/14/2008 | ($323.78) | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 093 | 0093 | UnkUnk | CST0093TEMP0000 | | A/R CORP CLEARING ACC( | CREDT000000003458 | 10/14/2008 | ($112.01) | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 044 | 0773 | UnkUnk | CST077306000778 | | Sina Poladian | CREDT000000003463 | 10/13/2008 | ($1,700.00) | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 199 | 0846 | UnkUnk | CST084606000493 | @ | Sychvonn Stewart | DEBIT000000006831 | 12/13/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 312 |
| 049 | 0760 | UnkUnk | CST076006000811 | @ | Debra Bozman | DEBIT000000006832 | 12/13/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 312 |
| 140 | 0874 | UnkUnk | CST0874TEMP0000 | | DC TEMP INVOICE | DEBIT000000007124 | 2/4/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | 259 |
| 199 | 0876 | UnkUnk | CST087606000714 | @ | dan caldwell | DEBIT000000007346 | 3/6/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 228 |
| 108 | 0861 | UnkUnk | CST086105000509 | @ | Sylvia Ephrim | DEBIT000000007347 | 3/6/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 228 |
| 196 | 0196 | UnkUnk | CST019606003570 | @ | Sam Lopez | DEBIT000000007378 | 3/12/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 222 |
| 322 | 0526 | UnkUnk | CST052600000284 | @ | robert cooke | DEBIT000000007482 | 4/5/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 198 |
| 199 | 0699 | UnkUnk | CST069906000676 | @ | Darwin George | DEBIT000000007483 | 4/5/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 198 |
| 140 | 0140 | UnkUnk | CST014000011064 | @ | 3 Day Blinds, Inc. ATTN: 140 | DEBIT000000007485 | 4/5/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 198 |
| 106 | 0717 | UnkUnk | CST071706001650 | @ | Kathy Potlongo | DEBIT000000007486 | 4/5/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 198 |
| 215 | 0768 | UnkUnk | CST076806001376 | @ | Nancy Lee-Uwnawich | DEBIT000000007487 | 4/5/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 198 |
| 140 | 0877 | UnkUnk | CST087700000126 | @ | Charmine Godine | DEBIT000000007488 | 4/5/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 198 |
| 049 | 0760 | UnkUnk | CST076006001044 | @ | Andrea Solis | DEBIT000000007582 | 4/17/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 186 |
| 050 | 0769 | UnkUnk | CST076900001007 | @ | Katherine McDuffle | DEBIT000000007629 | 4/28/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 175 |
| 131 | 0131 | UnkUnk | CST013106002442 | | Edward Donaldson | DEBIT000000007823 | 5/25/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $681.54 | 148 |
| 054 | 0745 | UnkUnk | CST074505000159 | @ | Denis Gordon | DEBIT000000007830 | 5/27/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 146 |
| 228 | 0718 | UnkUnk | CST071805001483 | @ | James Roberts | DEBIT000000007897 | 6/8/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 134 |
| 117 | 0700 | UnkUnk | CST070006002047 | @ | Jim Buchanan | DEBIT000000007898 | 6/8/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 134 |
| 201 | 0830 | UnkUnk | CST083006002131 | @ | TIMOTHY WHITEFIELD | DEBIT000000007988 | 6/26/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 116 |
| 089 | 0089 | UnkUnk | CST008906003138 | | Angie Kleimish | DEBIT000000007989 | 6/26/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 116 |
| 201 | 0833 | UnkUnk | CST083306002222 | @ | Keefe Norman | DEBIT000000007990 | 6/26/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 116 |
| 033 | 0033 | UnkUnk | CST003300030789 | @ | Mark Jost | DEBIT000000007991 | 6/26/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 116 |
| 131 | 0131 | UnkUnk | CST013106002442 | | Edward Donaldson | DEBIT000000007992 | 6/26/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 116 |
| 201 | 0793 | UnkUnk | CST079306003271 | @ | KEEFE Powell | DEBIT000000007994 | 6/26/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 116 |
| 215 | 0768 | UnkUnk | CST076806001681 | CB | Hooshang Pakfar | DEBIT000000008009 | 7/1/2008 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | 111 |
| 314 | 0622 | UnkUnk | CST062206001679 | @ | Carotex Construction Inc & S | DEBIT000000008064 | 7/16/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 96 |
| 068 | 0741 | UnkUnk | CST074106002180 | | LInda Pfahnl | DEBIT000000008104 | 7/22/2008 | $0.00 | $0.00 | $0.00 | $708.75 | $0.00 | 90 |
| 193 | 0193 | UnkUnk | CST019306005002 | @ | Patrina Houston | DEBIT000000008113 | 7/24/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | 88 |
| 140 | 0737 | UnkUnk | CST073706001436 | @ | Pamela Mayes | DEBIT000000008144 | 7/31/2008 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | 81 |
| 169 | 0860 | UnkUnk | CST086006001077 | @ | Sean Bramlett | DEBIT000000008145 | 7/31/2008 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | 81 |
| 186 | 0880 | UnkUnk | CST088006001331 | @ | Lakisha Johnson | DEBIT000000008146 | 7/31/2008 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | 81 |
| 102 | 0884 | UnkUnk | CST088406002185 | @ | Arlene Mouton | DEBIT000000008147 | 7/31/2008 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | 81 |
| 184 | 0885 | UnkUnk | CST088506001973 | @ | SHIRLEY FRIDAY | DEBIT000000008148 | 7/31/2008 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | 81 |
| 322 | 0628 | UnkUnk | CST062806001689 | | Mike Lush | DEBIT000000008149 | 7/31/2008 | $0.00 | $0.00 | $0.00 | $3,831.94 | $0.00 | 81 |
| 215 | 0649 | UnkUnk | CST064900060141 | CB-10 | Judith Berke | DEBIT000000008181 | 8/9/2008 | $0.00 | $0.00 | $0.00 | $7,600.00 | $0.00 | 72 |
| 140 | 0140 | UnkUnk | CST014006002615 | CB | Roger Epperson | DEBIT000000008209 | 8/18/2008 | $0.00 | $0.00 | $0.00 | $943.72 | $0.00 | 63 |
| 196 | 0196 | UnkUnk | CST019606004033 | @ | Joseph Renfroe | DEBIT000000008268 | 8/29/2008 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | 52 |
| 244 | 0244 | UnkUnk | CST024406002672 | @ | Raul Elbaba | DEBIT000000008278 | 9/3/2008 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | 47 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 0614 | UnkUnk | CST061406001925 | @ | Joan Penfil | DEBIT000000008279 | 9/3/2008 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | 47 |
| 169 | 0860 | UnkUnk | CST086006000427 | CB | DIANA SMITH | DEBIT000000008280 | 9/3/2008 | $0.00 | $0.00 | $2,916.99 | $0.00 | $0.00 | 47 |
| 203 | 0710 | UnkUnk | CST071006001061 | CB | rich and deb reid | DEBIT000000008281 | 9/3/2008 | $0.00 | $0.00 | $4,282.20 | $0.00 | $0.00 | 47 |
| 322 | 0628 | UnkUnk | CST062806001674 | CB | Tina Parsegian | DEBIT000000008303 | 9/8/2008 | $0.00 | $0.00 | $1,797.93 | $0.00 | $0.00 | 42 |
| 068 | 0741 | UnkUnk | CST074106002180 | | LInda Pfahnl | DEBIT000000008369 | 9/23/2008 | $0.00 | $708.75 | $0.00 | $0.00 | $0.00 | 27 |
| 216 | 0523 | UnkUnk | CST052300000327 | | CBC base ATTN: James Tho | DEBIT000000008370 | 9/24/2008 | $0.00 | $1,169.55 | $0.00 | $0.00 | $0.00 | 26 |
| 244 | 0516 | UnkUnk | CST051600000570 | | Sharon Gabriel | DEBIT000000008371 | 9/24/2008 | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | 26 |
| 019 | 0019 | UnkUnk | CST001906003628 | CB | ENID RUTSTEIN | DEBIT000000008392 | 9/28/2008 | $0.00 | $1,226.68 | $0.00 | $0.00 | $0.00 | 22 |
| 211 | 0211 | UnkUnk | CST021106002677 | CB | Sandra Collins | DEBIT000000008393 | 9/28/2008 | $0.00 | $80.00 | $0.00 | $0.00 | $0.00 | 22 |
| 196 | 0196 | UnkUnk | CST019606004033 | | Joseph Renfroe | DEBIT000000008400 | 9/29/2008 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | 21 |
| 322 | 0526 | UnkUnk | CST052600000420 | @ | Elliot Tommi | DEBIT000000008401 | 9/29/2008 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | 21 |
| 201 | 0830 | UnkUnk | CST083006002117 | @ | KATHI COOLEY | DEBIT000000008402 | 9/29/2008 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 | 21 |
| 216 | 0712 | UnkUnk | CST071206002034 | CB | Tabby Graham | DEBIT000000008416 | 10/6/2008 | $0.00 | $1,245.00 | $0.00 | $0.00 | $0.00 | 14 |
| 169 | 0860 | UnkUnk | CST086006001137 | CB | Judy Hostrup | DEBIT000000008417 | 10/6/2008 | $0.00 | $2,063.09 | $0.00 | $0.00 | $0.00 | 14 |
| 101 | 0811 | UnkUnk | CST081106001612 | CB | Josh Wes | DEBIT000000008427 | 10/12/2008 | $2,483.13 | $0.00 | $0.00 | $0.00 | $0.00 | 8 |
| 184 | 0597 | UnkUnk | CST059706000479 | CB | Janet Miller | DEBIT000000008434 | 10/13/2008 | $587.98 | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 152 | 0152 | UnkUnk | CST015206002736 | CB | ben tremper | DEBIT000000008435 | 10/13/2008 | $267.10 | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 201 | 0201 | UnkUnk | CST020106004864 | CB | Richard Warren | DEBIT000000008436 | 10/13/2008 | $557.62 | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 309 | 0615 | UnkUnk | CST061500000312 | | Partners Bank of California A | DEBIT000000008451 | 10/15/2008 | $938.65 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 193 | 0193 | UnkUnk | CST019306005149 | | Dave Weston | DEBIT000000008452 | 10/15/2008 | $112.01 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 019 | 0843 | UnkUnk | CST084306001275 | | TERRY BLUME | DEBIT000000008453 | 10/15/2008 | $75.00 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 141 | 0141 | UnkUnk | CST014106001726 | | Gordon Peterson | DEBIT000000008455 | 10/16/2008 | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 169 | 0169 | UnkUnk | CST016906002365 | | PAT PODLOGAR | DEBIT000000008456 | 10/16/2008 | $126.00 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 092 | 0092 | UnkUnk | CST009206003034 | | Judy Winterhalter | DEBIT000000008461 | 10/19/2008 | $317.20 | $0.00 | $0.00 | $0.00 | $0.00 | 1 |
| 192 | 0890 | UnkUnk | CST089006002556 | MD | DOROTHY BEECH | DEBIT000000008462 | 10/20/2008 | $1,073.41 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 128 | 0128 | 12838900 | CST012806002027 | | Judy Winterhalter | ORD012800038900 | 7/6/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $682.80 | 472 |
| 199 | 0846 | 84652721 | CST084606000493 | @ | Sychvonn Stewart | ORD084600052721 | 11/1/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $572.75 | 354 |
| 049 | 0760 | 76052723 | CST076006000811 | @ | Debra Bozman | ORD076000052723 | 11/4/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $1,013.74 | 351 |
| 108 | 0861 | 86154665 | CST086105000509 | @ | Sylvia Ephrim | ORD086100054665 | 11/12/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $1,400.00 | 343 |
| 196 | 0196 | 19685786 | CST019606003570 | @ | Sam Lopez | ORD019600085786 | 11/26/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $199.41 | 329 |
| 225 | 0729 | 72953266 | CST072906001681 | @ | Sandra Parang | ORD072900053266 | 12/7/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $520.00 | 318 |
| 211 | 0792 | 79253514 | CST079206001632 | @ | SONYA ROBERTS | ORD079200053514 | 12/20/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $2,470.31 | 305 |
| 215 | 0768 | 76859108 | CST076806001376 | @ | Nancy Lee-Uwnawich | ORD076800059108 | 12/29/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $252.31 | 296 |
| 106 | 0717 | 71755110 | CST071706001650 | @ | Kathy Potlongo | ORD071700055110 | 1/4/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,001.47 | 290 |
| 199 | 0699 | 69954020 | CST069906000676 | @ | Darwin George | ORD069900054020 | 1/22/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $492.10 | 272 |
| 199 | 0876 | 87655680 | CST087606000714 | @ | dan caldwell | ORD087600055680 | 1/30/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $539.30 | 264 |
| 322 | 0526 | 52650341 | CST052600000284 | @ | robert cooke | ORD052600050341 | 2/2/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $855.73 | 261 |
| 140 | 0877 | 87750128 | CST087700000126 | @ | Charmine Godine | ORD087700050128 | 2/7/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $987.96 | 256 |
| 140 | 0140 | 14033771 | CST014000011064 | @ | 3 Day Blinds, Inc. ATTN: 140 | ORD014000033771 | 2/9/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $133.92 | 254 |
| 318 | 0318 | 31886700 | CST031806002581 | | Maureen McKenna | ORD031800008670 | 2/13/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $2,177.25 | 250 |
| 089 | 0089 | 08965924 | CST008906003138 | | Angie Kleimish | ORD008900065924 | 2/19/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $342.21 | 244 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 054 | 0745 | 74551067 | CST074505000159 | @ | Denis Gordon | ORD074500051067 | 2/19/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $483.95 | 244 |
| 322 | 0526 | 52650396 | CST052600000323 | @ | Joann Kridler | ORD052600050396 | 2/21/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $744.26 | 242 |
| 314 | 0622 | 62252631 | CST062206001679 | @ | Carotex Construction Inc & S | ORD062200052631 | 3/3/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $6,320.90 | 231 |
| 050 | 0769 | 76951183 | CST076900001007 | @ | Katherine McDuffle | ORD076900051183 | 3/7/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,322.85 | 227 |
| 049 | 0760 | 76052958 | CST076006001044 | @ | Andrea Solis | ORD076000052958 | 3/8/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $2,669.80 | 226 |
| 228 | 0718 | 71853234 | CST071805001483 | | James Roberts | ORD071800053234 | 3/27/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $131.41 | 207 |
| 033 | 0033 | 03383642 | CST003300030789 | @ | Mark Jost | ORD003300083642 | 3/31/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,010.32 | 203 |
| 044 | 0773 | 77352825 | CST077306001177 | | Kim Grech | ORD077300052825 | 4/2/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $465.22 | 201 |
| 322 | 0526 | 52650494 | CST052600000420 | @ | Elliot Tommi | ORD052600050494 | 4/12/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $847.43 | 191 |
| 309 | 0614 | 61453462 | CST061406001925 | @ | Joan Penfil | ORD061400053462 | 4/15/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $322.80 | 188 |
| 309 | 0614 | 61452883 | CST061406001496 | #10/24 | Michelle Cox | ORD061400052883 | 4/24/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $2,639.47 | 179 |
| 117 | 0700 | 70053196 | CST070006002047 | | Jim Buchanan | ORD070000053196 | 4/24/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $509.03 | 179 |
| 196 | 0196 | 19686392 | CST019606004033 | @ | Joseph Renfroe | ORD019600086392 | 4/29/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $168.01 | 174 |
| 309 | 0615 | 61550076 | CST061500000093 | | Linn Steuber | ORD061500050076 | 4/29/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,303.28 | 174 |
| 035 | 0568 | 56850379 | CST056801000445 | | Lezlie Richardson | ORD056800050379 | 4/30/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,577.08 | 173 |
| 201 | 0830 | 83053024 | CST083006002131 | @ | TIMOTHY WHITEFIELD | ORD083000053024 | 5/2/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,488.34 | 171 |
| 201 | 0793 | 79353272 | CST079306003271 | @ | KEEFE Powell | ORD079300053272 | 5/4/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,785.27 | 169 |
| 308 | 0613 | 61350789 | CST061306000767 | # | leah calloway | ORD061300050789 | 5/7/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $2,182.42 | 166 |
| 104 | 0527 | 52750530 | CST052700000508 | 10/27§ | Hazel Demaray | ORD052700050530 | 5/10/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $92.00 | 163 |
| 048 | 0758 | 75851503 | CST075806001348 | 10/10 | Rosana Loera | ORD075800051503 | 5/16/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $729.59 | 157 |
| 201 | 0833 | 83353352 | CST083306002222 | @ | Keefe Norman | ORD083300053352 | 5/17/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $516.64 | 156 |
| 201 | 0833 | 83353353 | CST083306002227 | @ | Keefe Norman | ORD083300053353 | 5/17/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,253.57 | 156 |
| 186 | 0880 | 88051548 | CST088006001331 | @ | Lakisha Johnson | ORD088000051548 | 5/17/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $436.65 | 156 |
| 193 | 0882 | 88256392 | CST088200053404 | | Barbara Gear | ORD088200056392 | 5/20/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $176.12 | 153 |
| 309 | 0614 | 61453588 | CST061406001989 | CB | Mike Goodman | ORD061400053588 | 5/22/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 | 151 |
| 169 | 0860 | 86051143 | CST086006001077 | @ | Sean Bramlett | ORD086000051143 | 5/23/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $320.86 | 150 |
| 102 | 0884 | 88454345 | CST088400004185 | @ | Arlene Mouton | ORD088400054345 | 5/29/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $222.85 | 144 |
| 044 | 0773 | 77352998 | CST077306001327 | % | Lynda Holston | ORD077300052998 | 5/30/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $592.66 | 143 |
| 193 | 0193 | 19392640 | CST019306005002 | @ | Patrina Houston | ORD019300092640 | 5/31/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $2,817.98 | 142 |
| 184 | 0597 | 59750496 | CST059706000354 | % | Clara Nelson | ORD059700050496 | 5/31/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $527.71 | 142 |
| 032 | 0766 | 76652274 | CST076606001016 | | John Kline | ORD076600052274 | 5/31/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 | 142 |
| 002 | 0870 | 87052383 | CST087006001754 | 10/27 | Lou Puccio | ORD087000052383 | 5/31/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,020.38 | 142 |
| 106 | 0717 | 71755727 | CST071706002052 | PO | Saks Fifth Avenue ATTN: Ric | ORD071700055727 | 6/2/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,340.85 | 140 |
| 032 | 0766 | 76652393 | CST076606001148 | | Barbara Anderson | ORD076600052393 | 6/6/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $188.73 | 136 |
| 044 | 0773 | 77353012 | CST077306000778 | | Sina Poladian | ORD077300053012 | 6/8/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,700.05 | 134 |
| 184 | 0885 | 88554345 | CST088506001973 | @ | SHIRLEY FRIDAY | ORD088500054345 | 6/9/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $962.76 | 133 |
| 300 | 0600 | 60051865 | CST060006001502 | # | Susan Greenwald | ORD060000051865 | 6/10/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $369.08 | 132 |
| 201 | 0835 | 83553631 | CST083506002720 | PO | Toshiba Medical Research In | ORD083500053631 | 6/11/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,972.86 | 131 |
| 081 | 0730 | 73052978 | CST073006002003 | CB | Judy and Leonard Moore | ORD073000052978 | 6/13/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $7,623.04 | 129 |
| 033 | 0736 | 73651875 | CST073606000074 | PO | Taft College ATTN: Angelo C | ORD073600051875 | 6/13/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $2,978.27 | 129 |
| 106 | 0717 | 71755780 | CST071706002052 | PO | Saks Fifth Avenue ATTN: Ric | ORD071700055780 | 6/17/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,299.62 | 125 |
| 192 | 0684 | 68453274 | CST068406001240 | PO | Vans, Inc ATTN: Henry Macia | ORD068400053274 | 6/19/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $2,062.09 | 123 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 0702 | 70253744 | CST070206002141 | % | Patricia Jean | ORD070200053744 | 6/19/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $7,218.83 | 123 |
| 185 | 0777 | 77750631 | CST077706000126 | PO | Jim Geller | ORD077700050631 | 6/20/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $565.54 | 122 |
| 140 | 0737 | 73752750 | CST073706001436 | @ | Pamela Mayes | ORD073700052750 | 6/24/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,843.07 | 118 |
| 040 | 0040 | 04061186 | CST004006003320 | PO-10 | TSquare Construction ATTN: | ORD004000061186 | 6/25/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $5,187.66 | 117 |
| 314 | 0314 | 31465380 | CST031406001222 | | Barbara Cofer | ORD031400006538 | 6/25/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $229.48 | 117 |
| 117 | 0700 | 70053353 | CST070006002208 | PO | Seattle Municipal Tower/Seat | ORD070000053353 | 6/25/2008 | $0.00 | $0.00 | $0.00 | $751.58 | $0.00 | 117 |
| 040 | 0040 | 04061190 | CST004006003324 | PO-10 | T Square construction ATTN: | ORD004000061190 | 6/26/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $607.32 | 116 |
| 049 | 0756 | 75654083 | CST075606002015 | CDAY | Cal Maritime ATTN: Vineeta I | ORD075600054083 | 6/26/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $2,319.96 | 116 |
| 117 | 0700 | 70053360 | CST070006002227 | 11/9 | Martie Grohs | ORD070000053360 | 6/27/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $4,363.05 | 115 |
| 216 | 0712 | 71253281 | CST071206001580 | MDC1 | Rancho Simi Rec and Park A | ORD071200053281 | 6/30/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $33.25 | 112 |
| 245 | 0245 | 24551874 | CST024506001322 | PO | SADDLE MTN UNIFIED SCH | ORD024500051874 | 7/1/2008 | $0.00 | $0.00 | $0.00 | $867.23 | $0.00 | 111 |
| 106 | 0542 | 54250060 | CST054206000103 | 10/24 | Ellen Lipson | ORD054200050060 | 7/1/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $263.59 | 111 |
| 069 | 0869 | 86954292 | CST086906001850 | | Bernadine Oltmann | ORD086900054292 | 7/3/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $221.00 | 109 |
| 186 | 0880 | 88051618 | CST088006001409 | CB | Barbara Vogt | ORD088000051618 | 7/3/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | 109 |
| 189 | 0725 | 72553410 | CST072506002143 | | SANGEETA CHAGAN | ORD072500053410 | 7/5/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,053.94 | 107 |
| 184 | 0885 | 88554390 | CST088506002019 | CB | ERIC DAUS | ORD088500054390 | 7/5/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,784.38 | 107 |
| 244 | 0244 | 24442770 | CST024406002672 | @ | Raul Elbaba | ORD024400004277 | 7/8/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $143.71 | 104 |
| 008 | 0750 | 75054207 | CST075006002204 | PO10/ | Dermacare ATTN: sarah birc | ORD075000054207 | 7/8/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $1,511.08 | 104 |
| 247 | 0572 | 57260073 | CST057200000095 | PO | La Brea Bakery ATTN: Joe H | ORD057200060073 | 7/9/2008 | $0.00 | $0.00 | $0.00 | $2,114.52 | $0.00 | 103 |
| 193 | 0814 | 81452943 | CST081406001344 | | PAULINE NELSON | ORD081400052943 | 7/9/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $241.56 | 103 |
| 066 | 0066 | 06659849 | CST009301004425 | | Western Associates Inc ATTI | ORD006600059849 | 7/10/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $73.20 | 102 |
| 104 | 0651 | 65150217 | CST065100000135 | PO | Del Taco ATTN: Josie Barra | ORD065100050217 | 7/10/2008 | $0.00 | $0.00 | $0.00 | $857.92 | $0.00 | 102 |
| 106 | 0542 | 54250565 | CST054206000482 | CB | Martian Klopert | ORD054200050565 | 7/13/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $703.51 | 99 |
| 044 | 0743 | 74350195 | CST074300060246 | PO | CURRENT MODULARS INC | ORD074300050195 | 7/13/2008 | $0.00 | $0.00 | $0.00 | $487.26 | $0.00 | 99 |
| 044 | 0743 | 74350199 | CST074300060246 | PO | CURRENT MODULARS INC | ORD074300050199 | 7/13/2008 | $0.00 | $0.00 | $0.00 | $323.34 | $0.00 | 99 |
| 184 | 0659 | 65951295 | CST065906000959 | PO | AGUA FRIA UNION HIGH SC | ORD065900051295 | 7/14/2008 | $0.00 | $0.00 | $0.00 | $12,595.93 | $0.00 | 98 |
| 058 | 0686 | 68651293 | CST068606000274 | | Willie Ogilvie | ORD068600051293 | 7/16/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $117.17 | 96 |
| 104 | 0651 | 65150233 | CST065100000250 | Ltr 10/ | Larry Burton | ORD065100050233 | 7/17/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $218.00 | 95 |
| 040 | 0040 | 04061040 | CST004000017291 | PO | DNC Parks & Resorts Yoser | ORD004000061040 | 7/18/2008 | $0.00 | $0.00 | $0.00 | $9,470.23 | $0.00 | 94 |
| 152 | 0152 | 15236836 | CST015200015254 | PO-10 | bill goodgeon | ORD015200036836 | 7/18/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $2,216.50 | 94 |
| 196 | 0569 | 56950341 | CST056906000335 | PO | Cardinal Development ATTN | ORD056900050341 | 7/18/2008 | $0.00 | $0.00 | $0.00 | $491.23 | $0.00 | 94 |
| 302 | 0605 | 60550434 | CST060506000455 | CB | Micheal Davis | ORD060500050434 | 7/18/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $526.97 | 94 |
| 169 | 0738 | 73850666 | CST073800000796 | | MITZIE CRADDOCK | ORD073800050666 | 7/18/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $81.40 | 94 |
| 184 | 0704 | 70453180 | CST070406002074 | % | Cindy gallegos | ORD070400053180 | 7/21/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | 91 |
| 068 | 0762 | 76253223 | CST076206001996 | 10/8 | Linda Phahnl | ORD076200053223 | 7/21/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $700.00 | 91 |
| 140 | 0855 | 85553359 | CST085506001731 | PO | EMJ Corporation ATTN: Dan | ORD085500053359 | 7/21/2008 | $0.00 | $0.00 | $0.00 | $3,049.82 | $0.00 | 91 |
| 140 | 0855 | 85553360 | CST085506001731 | PO | EMJ Corporation ATTN: Dan | ORD085500053360 | 7/21/2008 | $0.00 | $0.00 | $0.00 | $3,392.02 | $0.00 | 91 |
| 104 | 0527 | 52750609 | CST052700000529 | PO | Leslie Bauer | ORD052700050609 | 7/22/2008 | $0.00 | $0.00 | $0.00 | $1,584.18 | $0.00 | 90 |
| 164 | 0847 | 84752259 | CST084706001118 | PO | Steed Construction/BioMat B | ORD084700052259 | 7/22/2008 | $0.00 | $0.00 | $0.00 | $3,049.67 | $0.00 | 90 |
| 201 | 0830 | 83053161 | CST083006002117 | @ | KATHI COOLEY | ORD083000053161 | 7/23/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $971.05 | 89 |
| 200 | 0875 | 87554000 | CST087506002138 | PO | Roosevelt School District AT | ORD087500054000 | 7/24/2008 | $0.00 | $0.00 | $399.06 | $0.00 | $0.00 | 88 |
| 044 | 0785 | 78550668 | CST078506002304 | 10/30 | LEIGH Walth | ORD078500050668 | 7/25/2008 | $0.00 | $0.00 | $0.00 | $2,374.29 | $0.00 | 87 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 0797 | 79753577 | CST079706001948 | CB | Anne Bagerski | ORD079700053577 | 7/25/2008 | $0.00 | $0.00 | $0.00 | $824.77 | $0.00 | 87 |
| 244 | 0516 | 51650473 | CST051600000479 | | Andrea Franklin | ORD051600050473 | 7/26/2008 | $0.00 | $0.00 | $0.00 | $115.50 | $0.00 | 86 |
| 309 | 0615 | 61550312 | CST061500000361 | CB | Margarita Valenzuela | ORD061500050312 | 7/26/2008 | $0.00 | $0.00 | $0.00 | $2,143.37 | $0.00 | 86 |
| 245 | 0245 | 24551924 | CST024506001322 | PO | SADDLE MTN UNIFIED SCH | ORD024500051924 | 7/29/2008 | $0.00 | $0.00 | $3,625.28 | $0.00 | $0.00 | 83 |
| 203 | 0698 | 69854437 | CST069806002365 | | Eileen Kotche | ORD069800054437 | 7/29/2008 | $0.00 | $0.00 | $0.00 | $816.39 | $0.00 | 83 |
| 152 | 0702 | 70253826 | CST070206002221 | PO | Belfor USA ATTN: Donnie Mc | ORD070200053826 | 7/29/2008 | $0.00 | $0.00 | $393.48 | $0.00 | $0.00 | 83 |
| 023 | 0844 | 84451573 | CST084406002311 | CB-10 | Sally Spangler | ORD084400051573 | 7/29/2008 | $0.00 | $0.00 | $0.00 | $728.00 | $0.00 | 83 |
| 104 | 0104 | 10465658 | CST010407364518 | | Jay Webb | ORD010400065658 | 7/30/2008 | $0.00 | $0.00 | $0.00 | $280.48 | $0.00 | 82 |
| 309 | 0615 | 61550320 | CST061500000371 | CB | Jean McCulloch | ORD061500050320 | 7/30/2008 | $0.00 | $0.00 | $0.00 | $607.98 | $0.00 | 82 |
| 010 | 0770 | 77054049 | CST077006001113 | PO | Compton High School ATTN: | ORD077000054049 | 7/30/2008 | $0.00 | $0.00 | $990.48 | $0.00 | $0.00 | 82 |
| 247 | 0572 | 57260195 | CST057200000197 | PO | Sunset Gower Studios ATTN | ORD057200060195 | 7/31/2008 | $0.00 | $0.00 | $212.78 | $0.00 | $0.00 | 81 |
| 104 | 0651 | 65150250 | CST065100000264 | | Michelle Robinson | ORD065100050250 | 7/31/2008 | $0.00 | $0.00 | $0.00 | $567.45 | $0.00 | 81 |
| 192 | 0684 | 68453343 | CST068406001331 | PO | Blackwell Construction Inc. A | ORD068400053343 | 7/31/2008 | $0.00 | $0.00 | $4,846.71 | $0.00 | $0.00 | 81 |
| 169 | 0860 | 86051232 | CST086006001185 | CDAY | Bruker Optics ATTN: Lisa M | ORD086000051232 | 7/31/2008 | $0.00 | $0.00 | $0.00 | $5,744.09 | $0.00 | 81 |
| 154 | 0154 | 15434392 | CST015406002808 | | Gloria Smith | ORD015400034392 | 8/1/2008 | $0.00 | $0.00 | $0.00 | $532.59 | $0.00 | 80 |
| 200 | 0875 | 87554021 | CST087506002159 | PO | Steed Construction ATTN: D | ORD087500054021 | 8/1/2008 | $0.00 | $0.00 | $8,209.65 | $0.00 | $0.00 | 80 |
| 040 | 0040 | 04061302 | CST004006003410 | PO | CURRENT MODULARS INC | ORD004000061302 | 8/4/2008 | $0.00 | $0.00 | $196.73 | $0.00 | $0.00 | 77 |
| 247 | 0572 | 57200052 | CST057200000248 | PO | Ascent Media ATTN: Mark W | ORD057200060194 | 8/4/2008 | $0.00 | $0.00 | $649.95 | $0.00 | $0.00 | 77 |
| 186 | 0583 | 58350420 | CST058306002137 | PO-10 | Colorado Spring District 11 A | ORD058300050420 | 8/4/2008 | $0.00 | $0.00 | $0.00 | $6,525.75 | $0.00 | 77 |
| 023 | 0883 | 88351078 | CST088306001156 | PO | CAPSTONE TURBINE ATTN | ORD088300051078 | 8/4/2008 | $0.00 | $0.00 | $223.09 | $0.00 | $0.00 | 77 |
| 322 | 0628 | 62853546 | CST062806001849 | | Chrsitine Rufolo | ORD062800053546 | 8/5/2008 | $0.00 | $0.00 | $0.00 | $107.40 | $0.00 | 76 |
| 322 | 0628 | 62853549 | CST062806001832 | # | Jill Gann | ORD062800053549 | 8/5/2008 | $0.00 | $0.00 | $0.00 | $524.36 | $0.00 | 76 |
| 220 | 0673 | 67350542 | CST067306000768 | | Carol Addante | ORD067300050542 | 8/5/2008 | $0.00 | $0.00 | $0.00 | $223.04 | $0.00 | 76 |
| 058 | 0058 | 05890424 | CST005806005791 | | Jennifer Blackwood | ORD005800090424 | 8/6/2008 | $0.00 | $0.00 | $0.00 | $141.72 | $0.00 | 75 |
| 152 | 0152 | 15236909 | CST015206002818 | PO | don seeley | ORD015200036909 | 8/6/2008 | $0.00 | $0.00 | $528.85 | $0.00 | $0.00 | 75 |
| 044 | 0785 | 78550696 | CST078506002349 | CDAY | FCCCD POLICE DEPT ATTN | ORD078500050696 | 8/6/2008 | $0.00 | $0.00 | $0.00 | $158.09 | $0.00 | 75 |
| 184 | 0767 | 76761684 | CST076706101689 | cday | BUCKEYE ACADAMY ATTN | ORD076700061684 | 8/7/2008 | $0.00 | $0.00 | $0.00 | $605.71 | $0.00 | 74 |
| 224 | 0224 | 22426528 | CST022406003602 | | Alice Hernandez | ORD022400026528 | 8/8/2008 | $0.00 | $0.00 | $0.00 | $118.10 | $0.00 | 73 |
| 184 | 0659 | 65951399 | CST065906002301 | PO | AGUA FRIA HIGH SCHOOL | ORD065900051399 | 8/8/2008 | $0.00 | $0.00 | $1,111.69 | $0.00 | $0.00 | 73 |
| 058 | 0686 | 68651313 | CST068606000309 | | Audra Owens | ORD068600051313 | 8/8/2008 | $0.00 | $0.00 | $0.00 | $1,016.84 | $0.00 | 73 |
| 214 | 0739 | 73954309 | CST073906002455 | CDAY | nina Kolarek | ORD073900054309 | 8/8/2008 | $0.00 | $0.00 | $0.00 | $1,512.88 | $0.00 | 73 |
| 216 | 0540 | 54050241 | CST054006000199 | PO | Meggitt Safety Systems ATT | ORD054000050241 | 8/9/2008 | $0.00 | $0.00 | $2,329.65 | $0.00 | $0.00 | 72 |
| 058 | 0589 | 58951481 | CST058906001095 | PO | Catalyst Construction/HD Su | ORD058900051481 | 8/9/2008 | $0.00 | $0.00 | $877.80 | $0.00 | $0.00 | 72 |
| 216 | 0712 | 71253374 | CST071206001941 | CB-10 | Ursula Walker | ORD071200053374 | 8/9/2008 | $0.00 | $0.00 | $0.00 | $359.23 | $0.00 | 72 |
| 193 | 0818 | 81857578 | CST081806002034 | | Lisa Temmison | ORD081800057578 | 8/9/2008 | $0.00 | $0.00 | $0.00 | $731.30 | $0.00 | 72 |
| 008 | 0898 | 89853698 | CST089806002033 | CDAY | Grossmont Union High Scho | ORD089800053698 | 8/9/2008 | $0.00 | $0.00 | $0.00 | $3,257.42 | $0.00 | 72 |
| 152 | 0152 | 15236935 | CST015206002818 | PO | don seeley | ORD015200036935 | 8/11/2008 | $0.00 | $0.00 | $992.56 | $0.00 | $0.00 | 70 |
| 225 | 0729 | 72953815 | CST072906002226 | | Irina Polonsky | ORD072900053815 | 8/11/2008 | $0.00 | $0.00 | $0.00 | $435.23 | $0.00 | 70 |
| 044 | 0743 | 74350236 | CST074300060284 | PO | WEAVER UNION SCHOOL I | ORD074300050236 | 8/11/2008 | $0.00 | $0.00 | $674.05 | $0.00 | $0.00 | 70 |
| 044 | 0743 | 74350237 | CST074300060303 | PO | Shaffer ELEMENTARY SCH | ORD074300050237 | 8/11/2008 | $0.00 | $0.00 | $199.94 | $0.00 | $0.00 | 70 |
| 152 | 0851 | 85152722 | CST085106002179 | 10/11 | Kelly Wilkerson | ORD085100052722 | 8/11/2008 | $0.00 | $0.00 | $0.00 | $792.16 | $0.00 | 70 |
| 005 | 0728 | 72853392 | CST072806001944 | PO | Stiles Construction ATTN: Br | ORD072800053392 | 8/12/2008 | $0.00 | $0.00 | $2,712.12 | $0.00 | $0.00 | 69 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 0775 | 77551419 | CST077506000355 | PO | San Ramon Unified School D | ORD077500051419 | 8/12/2008 | $0.00 | $0.00 | $921.14 | $0.00 | $0.00 | 69 |
| 023 | 0844 | 84451594 | CST084406002339 | CB-10 | Carol Eglin | ORD084400051594 | 8/12/2008 | $0.00 | $0.00 | $0.00 | $279.50 | $0.00 | 69 |
| 196 | 0892 | 89254211 | CST089206002184 | PO | Quest Diagnostics ATTN: Lo | ORD089200054211 | 8/12/2008 | $0.00 | $0.00 | $1,301.48 | $0.00 | $0.00 | 69 |
| 196 | 0892 | 89254212 | CST089206002185 | PO | Quest Diagnostics ATTN: Ka | ORD089200054212 | 8/12/2008 | $0.00 | $0.00 | $688.19 | $0.00 | $0.00 | 69 |
| 220 | 0580 | 58050644 | CST058006000533 | PO | HArdage Construction ATTN | ORD058000050644 | 8/13/2008 | $0.00 | $0.00 | $2,513.67 | $0.00 | $0.00 | 68 |
| 179 | 0779 | 77960803 | CST077906000718 | PO | San Pedro Square Propertie | ORD077900060803 | 8/13/2008 | $0.00 | $0.00 | $199.43 | $0.00 | $0.00 | 68 |
| 051 | 0826 | 82653497 | CST082606000907 | PO | ANALY HIGH WALTER HAY | ORD082600053497 | 8/13/2008 | $0.00 | $0.00 | $721.55 | $0.00 | $0.00 | 68 |
| 086 | 0086 | 08661415 | CST008606002699 | PO | Butte College Chico Center A | ORD008600061415 | 8/14/2008 | $0.00 | $0.00 | $1,045.29 | $0.00 | $0.00 | 67 |
| 200 | 0200 | 20051410 | CST020006007376 | PO | Elephant Bar Restaurant AT | ORD020000051410 | 8/14/2008 | $0.00 | $0.00 | $3,478.81 | $0.00 | $0.00 | 67 |
| 214 | 0739 | 73954312 | CST073906002466 | PO | hank hammersmith | ORD073900054312 | 8/14/2008 | $0.00 | $0.00 | $669.80 | $0.00 | $0.00 | 67 |
| 206 | 0797 | 79753606 | CST079706001990 | | Ray Antonucci | ORD079700053606 | 8/14/2008 | $0.00 | $0.00 | $0.00 | $1,080.32 | $0.00 | 67 |
| 102 | 0102 | 10261466 | CST010206003466 | CDAY | IRLE ATTN: Wendy Tam | ORD010200061466 | 8/15/2008 | $0.00 | $0.00 | $0.00 | $322.79 | $0.00 | 66 |
| 244 | 0516 | 51650534 | CST051600000548 | CB | June Hopkins | ORD051600050534 | 8/15/2008 | $0.00 | $0.00 | $0.00 | $1,466.14 | $0.00 | 66 |
| 322 | 0526 | 52650752 | CST052600000659 | MD | Art Rubinstein | ORD052600050752 | 8/15/2008 | $0.00 | $0.00 | $0.00 | $517.93 | $0.00 | 66 |
| 228 | 0718 | 71853552 | CST071806002211 | % | Melanie Hammond | ORD071800053552 | 8/15/2008 | $0.00 | $0.00 | $0.00 | $306.01 | $0.00 | 66 |
| 044 | 0743 | 74350242 | CST074300060302 | | Amerjit Kndola | ORD074300050242 | 8/16/2008 | $0.00 | $0.00 | $0.00 | $950.92 | $0.00 | 65 |
| 169 | 0860 | 86051270 | CST086006001073 | | Trina Young | ORD086000051270 | 8/16/2008 | $0.00 | $0.00 | $0.00 | $725.42 | $0.00 | 65 |
| 019 | 0891 | 89151833 | CST089106001749 | | Graham Gelpat | ORD089100051833 | 8/17/2008 | $0.00 | $0.00 | $0.00 | $953.52 | $0.00 | 64 |
| 152 | 0152 | 15236954 | CST015206002853 | PO | Don Seeley per Nick | ORD015200036954 | 8/18/2008 | $0.00 | $0.00 | $271.95 | $0.00 | $0.00 | 63 |
| 301 | 0301 | 30110062 | CST030106002717 | # | SCOTT TONN | ORD030100010062 | 8/18/2008 | $0.00 | $0.00 | $0.00 | $917.43 | $0.00 | 63 |
| 225 | 0729 | 72953834 | CST072906002248 | | Zahra Saremi | ORD072900053834 | 8/18/2008 | $0.00 | $0.00 | $0.00 | $188.40 | $0.00 | 63 |
| 050 | 0771 | 77152642 | CST077106002017 | PO | Delhi Unified School District | ORD077100052642 | 8/18/2008 | $0.00 | $0.00 | $212.60 | $0.00 | $0.00 | 63 |
| 050 | 0771 | 77152669 | CST077106002017 | PO | Delhi Unified School District | ORD077100052669 | 8/18/2008 | $0.00 | $0.00 | $734.70 | $0.00 | $0.00 | 63 |
| 106 | 0542 | 54250584 | CST054206000506 | CDAY | UCLA ATTN: Nirvardo Valen | ORD054200050584 | 8/19/2008 | $0.00 | $0.00 | $0.00 | $616.68 | $0.00 | 62 |
| 300 | 0600 | 60051961 | CST060006001607 | % | Cynthia Gish | ORD060000051961 | 8/19/2008 | $0.00 | $0.00 | $0.00 | $903.54 | $0.00 | 62 |
| 068 | 0654 | 65451043 | CST065400000860 | PO | Waste Management ATTN: E | ORD065400051043 | 8/19/2008 | $0.00 | $0.00 | $3,161.04 | $0.00 | $0.00 | 62 |
| 068 | 0762 | 76253219 | CST076206001924 | | Kaye Benner | ORD076200053219 | 8/19/2008 | $0.00 | $0.00 | $0.00 | $1,397.88 | $0.00 | 62 |
| 186 | 0782 | 78253901 | CST078206002114 | PO | Colorado Academy ATTN: C | ORD078200053901 | 8/19/2008 | $0.00 | $0.00 | $1,795.58 | $0.00 | $0.00 | 62 |
| 049 | 0801 | 80150083 | CST080100060051 | | Cheryl Thrower | ORD080100050083 | 8/19/2008 | $0.00 | $0.00 | $0.00 | $35.00 | $0.00 | 62 |
| 019 | 0891 | 89151839 | CST089106001760 | CDAY | El Camino Creek Elementary | ORD089100051839 | 8/19/2008 | $0.00 | $0.00 | $0.00 | $163.69 | $0.00 | 62 |
| 322 | 0322 | 32211887 | CST032206003395 | MD | Sylvia Brown | ORD032200011887 | 8/20/2008 | $0.00 | $0.00 | $0.00 | $466.50 | $0.00 | 61 |
| 186 | 0583 | 58350464 | CST058306002186 | MD-3L | Barbara Zamiatala | ORD058300050464 | 8/20/2008 | $0.00 | $0.00 | $0.00 | $604.52 | $0.00 | 61 |
| 309 | 0615 | 61550343 | CST061506000414 | # | Dana Moore | ORD061500050343 | 8/20/2008 | $0.00 | $0.00 | $0.00 | $804.57 | $0.00 | 61 |
| 102 | 0652 | 65252110 | CST065206000621 | PO | Annabel Roque | ORD065200052110 | 8/20/2008 | $0.00 | $0.00 | $260.21 | $0.00 | $0.00 | 61 |
| 058 | 0686 | 68651318 | CST068606000320 | | Skin and Weight Center ATT | ORD068600051318 | 8/20/2008 | $0.00 | $0.00 | $0.00 | $90.57 | $0.00 | 61 |
| 106 | 0717 | 71755904 | CST071706001868 | PO | ST. TIMOTHY SCHOOL | ORD071700055904 | 8/20/2008 | $0.00 | $0.00 | $823.89 | $0.00 | $0.00 | 61 |
| 185 | 0777 | 77750731 | CST077706001114 | | Daniel Lee | ORD077700050731 | 8/20/2008 | $0.00 | $0.00 | $0.00 | $312.48 | $0.00 | 61 |
| 108 | 0858 | 85852578 | CST085872524307 | CDAY | Fresenious Medical Clinic AT | ORD085800052578 | 8/20/2008 | $0.00 | $0.00 | $0.00 | $2,850.14 | $0.00 | 60 |
| 196 | 0569 | 56950423 | CST009301004513 | PO | Cardinal Development (for 1 | ORD056900050423 | 8/21/2008 | $0.00 | $0.00 | $1,806.32 | $0.00 | $0.00 | 60 |
| 152 | 0757 | 75783090 | CST075706000652 | | Ft Collins Motorsports ATTN | ORD075700083090 | 8/21/2008 | $0.00 | $0.00 | $60.00 | $0.00 | $0.00 | 60 |
| 023 | 0883 | 88351175 | CST088306001192 | MD | MARY ANNE MARSCHALL | ORD088300051175 | 8/21/2008 | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | 60 |
| 058 | 0058 | 05890536 | CST005800024222 | CB | Patricia McCreery | ORD005800090536 | 8/22/2008 | $0.00 | $0.00 | $0.00 | $100.00 | $0.00 | 59 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 0500 | 50050197 | CST050000000299 | % | Arlene Barnett | ORD050000050197 | 8/22/2008 | $0.00 | $0.00 | $0.00 | $2,200.01 | $0.00 | 59 |
| 104 | 0527 | 52750683 | CST052700000677 | | Jonathan Cocco | ORD052700050683 | 8/22/2008 | $0.00 | $0.00 | $0.00 | $393.26 | $0.00 | 59 |
| 184 | 0597 | 59750639 | CST059706000584 | | Pat Consalvo | ORD059700050639 | 8/22/2008 | $0.00 | $0.00 | $0.00 | $424.03 | $0.00 | 59 |
| 051 | 0815 | 81552662 | CST081506002404 | PO | Ross School ATTN: Greg My | ORD081500052662 | 8/22/2008 | $0.00 | $0.00 | $4,651.56 | $0.00 | $0.00 | 59 |
| 201 | 0835 | 83553789 | CST083506002963 | PO | Toshiba Medical Research In | ORD083500053789 | 8/22/2008 | $0.00 | $0.00 | $488.11 | $0.00 | $0.00 | 59 |
| 069 | 0869 | 86954239 | CST086906001818 | PO | TUSD Financial Services AT | ORD086900054239 | 8/22/2008 | $0.00 | $0.00 | $572.76 | $0.00 | $0.00 | 59 |
| 192 | 0890 | 89054685 | CST089006002526 | | Ann Egan | ORD089000054685 | 8/22/2008 | $0.00 | $0.00 | $0.00 | $292.89 | $0.00 | 59 |
| 205 | 0205 | 20557329 | CST020506007793 | | GERALD MIKOLS | ORD020500057329 | 8/23/2008 | $0.00 | $0.00 | $0.00 | $31.22 | $0.00 | 58 |
| 196 | 0569 | 56950462 | CST056906000484 | MD10/ | Sherry Dibble | ORD056900050462 | 8/23/2008 | $0.00 | $0.00 | $0.00 | $2,389.80 | $0.00 | 58 |
| 051 | 0535 | 53550316 | CST053500000106 | CB | Laura Izuno | ORD053500050316 | 8/24/2008 | $0.00 | $0.00 | $566.63 | $0.00 | $0.00 | 57 |
| 005 | 0728 | 72853395 | CST072806001954 | PO | San Bernardino Police Depar | ORD072800053395 | 8/25/2008 | $0.00 | $322.68 | $0.00 | $0.00 | $0.00 | 56 |
| 032 | 0766 | 76652582 | CST076606002343 | PO | Edward Jones Investments A | ORD076600052582 | 8/25/2008 | $0.00 | $3,945.50 | $0.00 | $0.00 | $0.00 | 56 |
| 208 | 0790 | 79050350 | CST079006000301 | | Jenny Sinopoli | ORD079000050350 | 8/25/2008 | $0.00 | $0.00 | $100.08 | $0.00 | $0.00 | 56 |
| 056 | 0056 | 05677007 | CST009301004524 | PO | Park Hill Apartments ATTN: S | ORD005600077007 | 8/26/2008 | $0.00 | $543.92 | $0.00 | $0.00 | $0.00 | 55 |
| 169 | 0860 | 86051275 | CST086006001185 | PO | Bruker Optics ATTN: Lisa Mc | ORD086000051275 | 8/26/2008 | $0.00 | $911.20 | $0.00 | $0.00 | $0.00 | 55 |
| 199 | 0199 | 19932307 | CST019906001504 | PO | Oxford Associates ATTN: Ma | ORD019900032307 | 8/27/2008 | $0.00 | $1,064.96 | $0.00 | $0.00 | $0.00 | 54 |
| 301 | 0602 | 60252581 | CST060206001447 | | Melody McKay | ORD060200052581 | 8/27/2008 | $0.00 | $0.00 | $1,855.50 | $0.00 | $0.00 | 54 |
| 216 | 0759 | 75952444 | CST075906001114 | NSF | JUDY FROST | ORD075900052444 | 8/27/2008 | $0.00 | $0.00 | $227.90 | $0.00 | $0.00 | 54 |
| 186 | 0782 | 78253933 | CST078206002125 | | Nell Schoeler | ORD078200053933 | 8/27/2008 | $0.00 | $0.00 | $2,100.31 | $0.00 | $0.00 | 54 |
| 058 | 0886 | 88655569 | CST088606002629 | 10/30 | Marcel Lacheman | ORD088600055569 | 8/27/2008 | $0.00 | $0.00 | $1,262.00 | $0.00 | $0.00 | 54 |
| 081 | 0647 | 64752113 | CST064700001560 | 10/17 | Barbara Taylor | ORD064700052113 | 8/28/2008 | $0.00 | $0.00 | $688.90 | $0.00 | $0.00 | 53 |
| 184 | 0659 | 65951427 | CST065906002346 | PO | DaVita Maryvalle Dialysis Ctr | ORD065900051427 | 8/28/2008 | $0.00 | $4,008.57 | $0.00 | $0.00 | $0.00 | 53 |
| 044 | 0773 | 77353097 | CST077306001463 | PO | CAROLYN WINER | ORD077300053097 | 8/28/2008 | $0.00 | $90.59 | $0.00 | $0.00 | $0.00 | 53 |
| 193 | 0882 | 88256447 | CST088289001836 | PO | Burketts Office Furnishings A | ORD088200056447 | 8/28/2008 | $0.00 | $2,144.42 | $0.00 | $0.00 | $0.00 | 53 |
| 201 | 0201 | 20147577 | CST020106005141 | | Pamela Meidel | ORD020100047577 | 8/29/2008 | $0.00 | $0.00 | $74.75 | $0.00 | $0.00 | 52 |
| 208 | 0208 | 20830785 | CST020800030212 | PO | Chemstress Consultants Co. | ORD020800030785 | 8/29/2008 | $0.00 | $371.76 | $0.00 | $0.00 | $0.00 | 52 |
| 311 | 0311 | 31190610 | CST031106004086 | | Mark Haycock | ORD031100009061 | 8/29/2008 | $0.00 | $615.04 | $0.00 | $0.00 | $0.00 | 52 |
| 048 | 0506 | 50650467 | CST050600060468 | PO | Ultra Clean Tech ATTN: Jack | ORD050600050467 | 8/29/2008 | $0.00 | $1,343.70 | $0.00 | $0.00 | $0.00 | 52 |
| 141 | 0507 | 50750321 | CST050700060335 | | Rubi Torres | ORD050700050321 | 8/29/2008 | $0.00 | $0.00 | $1,904.02 | $0.00 | $0.00 | 52 |
| 058 | 0589 | 58951534 | CST058906001095 | PO | Catalyst Construction/HD Sup | ORD058900051534 | 8/29/2008 | $0.00 | $345.33 | $0.00 | $0.00 | $0.00 | 52 |
| 318 | 0627 | 62750696 | CST062706000748 | | Kasondra Celona | ORD062700050696 | 8/29/2008 | $0.00 | $0.00 | $5,116.54 | $0.00 | $0.00 | 52 |
| 215 | 0649 | 64955551 | CST064900060545 | MDC | KNUT GREVLE | ORD064900055551 | 8/29/2008 | $0.00 | $0.00 | $36.75 | $0.00 | $0.00 | 52 |
| 005 | 0728 | 72853444 | CST072806001999 | | Stephani Linaras | ORD072800053444 | 8/29/2008 | $0.00 | $0.00 | $198.74 | $0.00 | $0.00 | 52 |
| 081 | 0730 | 73053108 | CST073006002207 | MD-10 | Sheryl Hill | ORD073000053108 | 8/29/2008 | $0.00 | $0.00 | $3,692.86 | $0.00 | $0.00 | 52 |
| 213 | 0744 | 74455070 | CST074406002262 | PO | Harborview Medical Center A | ORD074400055070 | 8/29/2008 | $0.00 | $7,925.62 | $0.00 | $0.00 | $0.00 | 52 |
| 108 | 0858 | 85852623 | CST085872524391 | PO | Woodburn Construction Com | ORD085800052623 | 8/29/2008 | $0.00 | $260.85 | $0.00 | $0.00 | $0.00 | 52 |
| 058 | 0886 | 88655576 | CST088606002745 | % | Leslie Grebe | ORD088600055576 | 8/29/2008 | $0.00 | $0.00 | $999.99 | $0.00 | $0.00 | 52 |
| 008 | 0008 | 00857460 | CST000800002838 | mdc10 | 3 Day Blinds, Inc. ATTN: 008 | ORD000800057460 | 8/30/2008 | $0.00 | $0.00 | $21.54 | $0.00 | $0.00 | 51 |
| 008 | 0008 | 00857462 | CST000806005511 | mdc10 | Tinleung Mok | ORD000800057462 | 8/30/2008 | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | 51 |
| 141 | 0507 | 50750353 | CST050700060377 | | Beth Smith | ORD050700050353 | 8/30/2008 | $0.00 | $0.00 | $665.80 | $0.00 | $0.00 | 51 |
| 309 | 0614 | 61453820 | CST061406002188 | MD | Rhonda Seamonds | ORD061400053820 | 8/30/2008 | $0.00 | $0.00 | $240.77 | $0.00 | $0.00 | 51 |
| 184 | 0732 | 73254196 | CST073206000374 | | Laurie Greg Landry | ORD073200054196 | 8/30/2008 | $0.00 | $0.00 | $2,253.76 | $0.00 | $0.00 | 51 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | 0569 | 56950489 | CST056906000512 | CXLD | Helen Cosner | ORD056900050489 | 8/31/2008 | $0.00 | $0.00 | $2,747.61 | $0.00 | $0.00 | 50 |
| 184 | 0597 | 59750672 | CST059706000621 | | Darlene Robb | ORD059700050672 | 8/31/2008 | $0.00 | $0.00 | $536.21 | $0.00 | $0.00 | 50 |
| 301 | 0603 | 60331780 | CST060306002215 | % | FOSTER EASLEY | ORD060300003178 | 8/31/2008 | $0.00 | $0.00 | $778.01 | $0.00 | $0.00 | 50 |
| 050 | 0771 | 77152675 | CST077106002050 | | Craig Holder | ORD077100052675 | 8/31/2008 | $0.00 | $0.00 | $1,487.55 | $0.00 | $0.00 | 50 |
| 211 | 0792 | 79254215 | CST079206002164 | | MARIO MALONE | ORD079200054215 | 9/1/2008 | $0.00 | $0.00 | $775.91 | $0.00 | $0.00 | 49 |
| 193 | 0193 | 19393331 | CST019306005379 | MD | Heidi Ochoa | ORD019300093331 | 9/2/2008 | $0.00 | $0.00 | $197.67 | $0.00 | $0.00 | 48 |
| 194 | 0593 | 59350114 | CST059306000101 | PO | CU ATTN: Mike Lacy | ORD059300050114 | 9/2/2008 | $0.00 | $933.35 | $0.00 | $0.00 | $0.00 | 48 |
| 152 | 0702 | 70253895 | CST070206002304 | PO | Vaisala ATTN: JOHN FERRI | ORD070200053895 | 9/2/2008 | $0.00 | $263.74 | $0.00 | $0.00 | $0.00 | 48 |
| 216 | 0712 | 71253366 | CST071206001925 | PO | Ventura College ATTN: Dian | ORD071200053366 | 9/2/2008 | $0.00 | $3,243.42 | $0.00 | $0.00 | $0.00 | 48 |
| 211 | 0792 | 79254228 | CST079206002171 | PO | Color Art Integrated Interiors | ORD079200054228 | 9/2/2008 | $0.00 | $810.99 | $0.00 | $0.00 | $0.00 | 48 |
| 206 | 0797 | 79753657 | CST079706002027 | NSF | Dwayne Roszkowski | ORD079700053657 | 9/2/2008 | $0.00 | $0.00 | $1,745.71 | $0.00 | $0.00 | 48 |
| 181 | 0852 | 85252857 | CST085206001545 | PO | H&R Block ATTN: Pat Wattie | ORD085200052857 | 9/2/2008 | $0.00 | $916.20 | $0.00 | $0.00 | $0.00 | 48 |
| 181 | 0852 | 85252868 | CST085206000502 | PO | H & R Block ATTN: Barb Will | ORD085200052868 | 9/2/2008 | $0.00 | $1,059.92 | $0.00 | $0.00 | $0.00 | 48 |
| 186 | 0691 | 69153171 | CST069106001862 | | Gwenna Zacchini | ORD069100053171 | 9/3/2008 | $0.00 | $0.00 | $194.03 | $0.00 | $0.00 | 47 |
| 050 | 0769 | 76951504 | CST076900001389 | | Laura Herzog | ORD076900051504 | 9/3/2008 | $0.00 | $0.00 | $463.13 | $0.00 | $0.00 | 47 |
| 211 | 0792 | 79254206 | CST079206002157 | PO | CITY OF PEVELY ATTN: HA | ORD079200054206 | 9/3/2008 | $0.00 | $286.24 | $0.00 | $0.00 | $0.00 | 47 |
| 211 | 0792 | 79254280 | CST079206002207 | PO | HARRIS STOWE COLLEGE | ORD079200054280 | 9/3/2008 | $0.00 | $666.81 | $0.00 | $0.00 | $0.00 | 47 |
| 217 | 0500 | 50050254 | CST050000000316 | | Danny Sides | ORD050000050254 | 9/4/2008 | $0.00 | $0.00 | $1,246.43 | $0.00 | $0.00 | 46 |
| 048 | 0506 | 50650487 | CST050600060490 | PO | Avbase ATTN: Kelly Linn | ORD050600050487 | 9/4/2008 | $0.00 | $1,156.37 | $0.00 | $0.00 | $0.00 | 46 |
| 106 | 0542 | 54250635 | CST054206000507 | PO | Sunset Gower Studios.. ATTI | ORD054200050635 | 9/4/2008 | $0.00 | $390.93 | $0.00 | $0.00 | $0.00 | 46 |
| 106 | 0542 | 54250636 | CST054206000507 | PO | Sunset Gower Studios.. ATTI | ORD054200050636 | 9/4/2008 | $0.00 | $246.70 | $0.00 | $0.00 | $0.00 | 46 |
| 106 | 0542 | 54250646 | CST054206000587 | MDLtr | THE CORNER ATTN: ETHAI | ORD054200050646 | 9/4/2008 | $0.00 | $1,740.29 | $0.00 | $0.00 | $0.00 | 46 |
| 306 | 0609 | 60953368 | CST060906002332 | PO | Elk Grove Park District ATTN | ORD060900053368 | 9/4/2008 | $3,511.47 | $0.00 | $0.00 | $0.00 | $0.00 | 46 |
| 215 | 0649 | 64955598 | CST064900060092 | MD | Andrea Dean | ORD064900055598 | 9/4/2008 | $0.00 | $0.00 | $686.32 | $0.00 | $0.00 | 46 |
| 054 | 0745 | 74551546 | CST074505000574 | MD | JUDY LEHR | ORD074500051546 | 9/4/2008 | $0.00 | $0.00 | $247.37 | $0.00 | $0.00 | 46 |
| 049 | 0801 | 80150109 | CST080100060122 | PO | Pacific Landmark ATTN: Lydi | ORD080100050109 | 9/4/2008 | $0.00 | $3,169.62 | $0.00 | $0.00 | $0.00 | 46 |
| 113 | 0825 | 82570056 | CST082500070753 | PO | Carl Zeiss Meditec ATTN: Ma | ORD082500070056 | 9/4/2008 | $0.00 | $986.51 | $0.00 | $0.00 | $0.00 | 46 |
| 179 | 0529 | 52950612 | CST052906000524 | PO | Integrated Memory Logic AT | ORD052900050612 | 9/5/2008 | $0.00 | $392.96 | $0.00 | $0.00 | $0.00 | 45 |
| 313 | 0620 | 62052797 | CST062006001635 | % | James & Carol Horvath | ORD062000052797 | 9/5/2008 | $0.00 | $0.00 | $1,500.00 | $0.00 | $0.00 | 45 |
| 225 | 0729 | 72953842 | CST072906002257 | | maria montello | ORD072900053842 | 9/5/2008 | $0.00 | $0.00 | $864.95 | $0.00 | $0.00 | 45 |
| 044 | 0773 | 77353090 | CST077306001452 | PO | GOLDEN VALLEY UNIFIED | ORD077300053090 | 9/5/2008 | $0.00 | $181.40 | $0.00 | $0.00 | $0.00 | 45 |
| 044 | 0773 | 77353123 | CST077306001463 | PO | CAROLYN WINER | ORD077300053123 | 9/5/2008 | $0.00 | $46.38 | $0.00 | $0.00 | $0.00 | 45 |
| 081 | 0827 | 82753255 | CST082706001476 | PO | Pacific Mountain Contractors | ORD082700053255 | 9/5/2008 | $0.00 | $1,599.99 | $0.00 | $0.00 | $0.00 | 45 |
| 040 | 0040 | 04061442 | CST004006003512 | | Amanda Benefeld | ORD004000061442 | 9/6/2008 | $0.00 | $0.00 | $1,987.35 | $0.00 | $0.00 | 44 |
| 186 | 0186 | 18656331 | CST018606005617 | PO | Sheraton Denver West Hotel | ORD018600056331 | 9/6/2008 | $0.00 | $1,529.84 | $0.00 | $0.00 | $0.00 | 44 |
| 217 | 0217 | 21755516 | CST021706002714 | PO | Flight Safety Texas ATTN: Ph | ORD021700055516 | 9/6/2008 | $0.00 | $43.25 | $0.00 | $0.00 | $0.00 | 44 |
| 184 | 0515 | 51550466 | CST051560000486 | cday | Town of Buckeye Comm.Cen | ORD051500050466 | 9/6/2008 | $0.00 | $0.00 | $1,645.72 | $0.00 | $0.00 | 44 |
| 196 | 0569 | 56950470 | CST056906000223 | PO | Cardinal Development ATTN | ORD056900050470 | 9/6/2008 | $0.00 | $1,269.20 | $0.00 | $0.00 | $0.00 | 44 |
| 196 | 0569 | 56950471 | CST056906000223 | PO | Cardinal Development ATTN | ORD056900050471 | 9/6/2008 | $0.00 | $1,321.66 | $0.00 | $0.00 | $0.00 | 44 |
| 247 | 0572 | 57260223 | CST057200000256 | CDAY | Sunset Towers Hotel ATTN: | ORD057200060223 | 9/6/2008 | $0.00 | $0.00 | $143.82 | $0.00 | $0.00 | 44 |
| 218 | 0680 | 68060200 | CST068006010306 | MD | Greg Rentchler | ORD068000060200 | 9/6/2008 | $0.00 | $0.00 | $359.16 | $0.00 | $0.00 | 44 |
| 206 | 0797 | 79753669 | CST079706012013 | MD | Bob Hajduk | ORD079700053669 | 9/6/2008 | $0.00 | $0.00 | $594.19 | $0.00 | $0.00 | 44 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 0732 | 73254214 | CST073206002114 | | Robert and Ruth Meehan | ORD073200054214 | 9/7/2008 | $0.00 | $0.00 | $1,307.80 | $0.00 | $0.00 | 43 |
| 154 | 0154 | 15434419 | CST015406002808 | % | Gloria Smith | ORD015400034419 | 9/8/2008 | $0.00 | $0.00 | $421.99 | $0.00 | $0.00 | 42 |
| 179 | 0179 | 17927397 | CST017906006837 | PO | Linc Facility Services ATTN: | ORD017900027397 | 9/8/2008 | $388.23 | $0.00 | $0.00 | $0.00 | $0.00 | 42 |
| 179 | 0529 | 52950606 | CST052906000511 | PO | Quality Technology Services | ORD052900050606 | 9/8/2008 | $273.98 | $0.00 | $0.00 | $0.00 | $0.00 | 42 |
| 186 | 0583 | 58350503 | CST058306002223 | 10/20 | Michael O`Neill | ORD058300050503 | 9/8/2008 | $0.00 | $0.00 | $3,300.43 | $0.00 | $0.00 | 42 |
| 302 | 0604 | 60454131 | CST060406002071 | | Katheryn Howlett | ORD060400054131 | 9/8/2008 | $0.00 | $0.00 | $250.00 | $0.00 | $0.00 | 42 |
| 210 | 0761 | 76153592 | CST076106001480 | PO | U Store It ATTN: Denise And | ORD076100053592 | 9/8/2008 | $699.78 | $0.00 | $0.00 | $0.00 | $0.00 | 42 |
| 033 | 0822 | 82251875 | CST082206002377 | MD | Jerri Buentiempo | ORD082200051875 | 9/8/2008 | $0.00 | $0.00 | $598.90 | $0.00 | $0.00 | 42 |
| 010 | 0897 | 89753573 | CST089710616346 | CDAY | EagleRider ATTN: Pat Hawki | ORD089700053573 | 9/8/2008 | $0.00 | $0.00 | $589.60 | $0.00 | $0.00 | 42 |
| 068 | 0068 | 06851755 | CST006806002181 | | Tom Lynch | ORD006800051755 | 9/9/2008 | $0.00 | $0.00 | $87.28 | $0.00 | $0.00 | 41 |
| 181 | 0852 | 85252811 | CST085206001498 | PO | Sports Clips ATTN: Dana Ha | ORD085200052811 | 9/9/2008 | $1,249.96 | $0.00 | $0.00 | $0.00 | $0.00 | 41 |
| 068 | 0068 | 06851804 | CST006806002208 | PO | Muller Company ATTN: Carir | ORD006800051804 | 9/10/2008 | $114.75 | $0.00 | $0.00 | $0.00 | $0.00 | 40 |
| 193 | 0193 | 19393378 | CST019306005381 | | SOMERSET PARKSIDE HO | ORD019300093378 | 9/10/2008 | $0.00 | $0.00 | $20.68 | $0.00 | $0.00 | 40 |
| 217 | 0500 | 50050255 | CST050000000316 | % | Danny Sides | ORD050000050255 | 9/10/2008 | $0.00 | $0.00 | $2,000.00 | $0.00 | $0.00 | 40 |
| 179 | 0529 | 52950609 | CST052906000521 | PO | Plug and Play ATTN: Rica Ja | ORD052900050609 | 9/10/2008 | $814.39 | $0.00 | $0.00 | $0.00 | $0.00 | 40 |
| 184 | 0655 | 65551672 | CST065506002357 | PO | Scottsdale Medical Imaging / | ORD065500051672 | 9/10/2008 | $4,024.45 | $0.00 | $0.00 | $0.00 | $0.00 | 40 |
| 184 | 0655 | 65551673 | CST065506002357 | PO | Scottsdale Medical Imaging / | ORD065500051673 | 9/10/2008 | $1,146.17 | $0.00 | $0.00 | $0.00 | $0.00 | 40 |
| 184 | 0655 | 65551677 | CST065506002352 | MD-CI | Dave Karasek | ORD065500051677 | 9/10/2008 | $0.00 | $0.00 | $3,186.39 | $0.00 | $0.00 | 40 |
| 106 | 0716 | 71651372 | CST071606002374 | | Schematic ATTN: Natalie Bal | ORD071600051372 | 9/10/2008 | $0.00 | $0.00 | $36.00 | $0.00 | $0.00 | 40 |
| 054 | 0745 | 74551538 | CST074505000562 | | Ulla Iavello | ORD074500051538 | 9/10/2008 | $0.00 | $0.00 | $45.25 | $0.00 | $0.00 | 40 |
| 054 | 0745 | 74551551 | CST074505000578 | NSF | Elizabeth Chestang | ORD074500051551 | 9/10/2008 | $0.00 | $0.00 | $321.23 | $0.00 | $0.00 | 40 |
| 206 | 0797 | 79753673 | CST079706002093 | MD | Postl-Yore ATTN: Len Mazar | ORD079700053673 | 9/10/2008 | $0.00 | $0.00 | $1.49 | $0.00 | $0.00 | 40 |
| 210 | 0840 | 84050756 | CST084006000402 | PO | Ashley Hartland Developers/ | ORD084000050756 | 9/10/2008 | $1,290.22 | $0.00 | $0.00 | $0.00 | $0.00 | 40 |
| 192 | 0890 | 89054683 | CST089006002458 | PO | Ib city college ATTN: dana m | ORD089000054683 | 9/10/2008 | $5,948.74 | $0.00 | $0.00 | $0.00 | $0.00 | 40 |
| 192 | 0890 | 89054684 | CST089006002458 | PO | Ib city college ATTN: dana m | ORD089000054684 | 9/10/2008 | $2,834.34 | $0.00 | $0.00 | $0.00 | $0.00 | 40 |
| 186 | 0186 | 18656423 | CST018606005488 | PO | Service Plus ATTN: Lesa Re | ORD018600056423 | 9/11/2008 | $781.32 | $0.00 | $0.00 | $0.00 | $0.00 | 39 |
| 179 | 0529 | 52950630 | CST052906000524 | PO | Integrated Memory Logic AT | ORD052900050630 | 9/11/2008 | $674.62 | $0.00 | $0.00 | $0.00 | $0.00 | 39 |
| 106 | 0542 | 54250647 | CST054206000589 | PO | Monica Salcedo | ORD054200050647 | 9/11/2008 | $1,014.99 | $0.00 | $0.00 | $0.00 | $0.00 | 39 |
| 300 | 0600 | 60052021 | CST060006001700 | % | Lindie Woodruff | ORD060000052021 | 9/11/2008 | $0.00 | $0.00 | $696.61 | $0.00 | $0.00 | 39 |
| 313 | 0620 | 62052802 | CST062006001642 | PO | Arizona State Credit Union A | ORD062000052802 | 9/11/2008 | $6,531.95 | $0.00 | $0.00 | $0.00 | $0.00 | 39 |
| 184 | 0515 | 51550484 | CST051560000502 | cday | METRO PROPERTY GROUI | ORD051500050484 | 9/12/2008 | $0.00 | $0.00 | $179.89 | $0.00 | $0.00 | 38 |
| 069 | 0562 | 56250457 | CST056206000462 | | Skyline Properties Inc. ATTN | ORD056200050457 | 9/12/2008 | $0.00 | $0.00 | $343.02 | $0.00 | $0.00 | 38 |
| 186 | 0583 | 58350494 | CST058306002137 | PO | Colorado Spring District 11 A | ORD058300050494 | 9/12/2008 | $1,096.66 | $0.00 | $0.00 | $0.00 | $0.00 | 38 |
| 186 | 0583 | 58350495 | CST058306002137 | PO | Colorado Spring District 11 A | ORD058300050495 | 9/12/2008 | $1,637.63 | $0.00 | $0.00 | $0.00 | $0.00 | 38 |
| 184 | 0597 | 59750691 | CST059706000643 | % | Marla Brill | ORD059700050691 | 9/12/2008 | $0.00 | $0.00 | $486.22 | $0.00 | $0.00 | 38 |
| 322 | 0628 | 62853620 | CST062806001946 | MD | Jerry Words | ORD062800053620 | 9/12/2008 | $0.00 | $0.00 | $50.71 | $0.00 | $0.00 | 38 |
| 050 | 0771 | 77152723 | CST077106002120 | | Dave Young | ORD077100052723 | 9/12/2008 | $0.00 | $0.00 | $363.41 | $0.00 | $0.00 | 38 |
| 113 | 0775 | 77551572 | CST077506001199 | PO | Pleasanton Unified School D | ORD077500051572 | 9/12/2008 | $2,202.46 | $0.00 | $0.00 | $0.00 | $0.00 | 38 |
| 199 | 0876 | 87656280 | CST087606001318 | | Danny Cosh | ORD087600056280 | 9/12/2008 | $0.00 | $0.00 | $164.26 | $0.00 | $0.00 | 38 |
| 058 | 0886 | 88655586 | CST088606002796 | | Mike Linker | ORD088600055586 | 9/12/2008 | $0.00 | $0.00 | $1,062.90 | $0.00 | $0.00 | 38 |
| 019 | 0891 | 89151875 | CST089106001771 | | graham gelfat | ORD089100051875 | 9/12/2008 | $0.00 | $0.00 | $802.90 | $0.00 | $0.00 | 38 |
| 186 | 0583 | 58350488 | CST058306002199 | | Ginger Brandon | ORD058300050488 | 9/13/2008 | $0.00 | $0.00 | $822.93 | $0.00 | $0.00 | 37 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 0729 | 72953885 | CST072906002299 | | Gwynne Bristol | ORD072900053885 | 9/13/2008 | $0.00 | $0.00 | $574.00 | $0.00 | $0.00 | 37 |
| 211 | 0792 | 79254293 | CST079206002224 | MD | LARONDA UNION | ORD079200054293 | 9/13/2008 | $0.00 | $0.00 | $168.89 | $0.00 | $0.00 | 37 |
| 049 | 0509 | 50950751 | CST050900060537 | PO | WESTIN HOTEL VERESA N | ORD050900050751 | 9/15/2008 | $1,995.84 | $0.00 | $0.00 | $0.00 | $0.00 | 35 |
| 201 | 0560 | 56050615 | CST056006000788 | CB | Kelly Libel | ORD056000050615 | 9/15/2008 | $0.00 | $0.00 | $619.50 | $0.00 | $0.00 | 35 |
| 044 | 0773 | 77353133 | CST077306001432 | PO | FRESNO CITY FIRE DEPAR | ORD077300053133 | 9/15/2008 | $5,967.58 | $0.00 | $0.00 | $0.00 | $0.00 | 35 |
| 044 | 0773 | 77353135 | CST077306001504 | | Rachael Vernburg | ORD077300053135 | 9/15/2008 | $0.00 | $0.00 | $997.90 | $0.00 | $0.00 | 35 |
| 192 | 0890 | 89054560 | CST089006002367 | PO | Los Angeles County Agricult | ORD089000054560 | 9/15/2008 | $1,172.02 | $0.00 | $0.00 | $0.00 | $0.00 | 35 |
| 200 | 0200 | 20051641 | CST020006007804 | cday | Elephant Bar Restaurant ATT | ORD020000051641 | 9/16/2008 | $0.00 | $0.00 | $1,601.13 | $0.00 | $0.00 | 34 |
| 308 | 0308 | 30811042 | CST030806003866 | MD | Ethel Bryant | ORD030800011042 | 9/16/2008 | $0.00 | $0.00 | $530.02 | $0.00 | $0.00 | 34 |
| 196 | 0569 | 56950506 | CST056906000579 | CDAY | Cardinal Development ATTN | ORD056900050506 | 9/16/2008 | $0.00 | $0.00 | $606.21 | $0.00 | $0.00 | 34 |
| 306 | 0609 | 60953418 | CST060906002387 | PO | De Amertek Corporation Inc / | ORD060900053418 | 9/16/2008 | $565.98 | $0.00 | $0.00 | $0.00 | $0.00 | 34 |
| 196 | 0746 | 74651555 | CST074606001362 | % | Magic Lamp Inn/John Rocha | ORD074600051555 | 9/16/2008 | $0.00 | $0.00 | $1,410.95 | $0.00 | $0.00 | 34 |
| 068 | 0762 | 76253341 | CST076206002113 | PO | City of Salinas ATTN: Lori Sot | ORD076200053341 | 9/16/2008 | $1,284.33 | $0.00 | $0.00 | $0.00 | $0.00 | 34 |
| 049 | 0774 | 77450699 | CST077406000656 | PO | Mt Diablo Unified School Dist | ORD077400050699 | 9/16/2008 | $3,383.55 | $0.00 | $0.00 | $0.00 | $0.00 | 34 |
| 208 | 0790 | 79050357 | CST079006000307 | | Judy Milan | ORD079000050357 | 9/16/2008 | $0.00 | $0.00 | $178.10 | $0.00 | $0.00 | 34 |
| 193 | 0814 | 81453054 | CST081406001458 | CDAY | Kathy Byerly | ORD081400053054 | 9/16/2008 | $0.00 | $0.00 | $800.02 | $0.00 | $0.00 | 34 |
| 058 | 0886 | 88655595 | CST088606002820 | | Eric Matis | ORD088600055595 | 9/16/2008 | $0.00 | $0.00 | $4,001.05 | $0.00 | $0.00 | 34 |
| 308 | 0308 | 30811047 | CST030806003871 | MD | Debra Baca | ORD030800011047 | 9/17/2008 | $0.00 | $0.00 | $72.14 | $0.00 | $0.00 | 33 |
| 192 | 0684 | 68452115 | CST068406000307 | PO | QUOTE | ORD068400052115 | 9/17/2008 | $2,512.37 | $0.00 | $0.00 | $0.00 | $0.00 | 33 |
| 117 | 0700 | 70053514 | CST070006002135 | PO | Macro Z technology  Ft Lewis | ORD070000053514 | 9/17/2008 | $9,841.01 | $0.00 | $0.00 | $0.00 | $0.00 | 33 |
| 184 | 0732 | 73254228 | CST073206002131 | PO | Service Maintenance Inc. AT | ORD073200054228 | 9/17/2008 | $480.27 | $0.00 | $0.00 | $0.00 | $0.00 | 33 |
| 008 | 0750 | 75054334 | CST075006002365 | | W L Grover | ORD075000054334 | 9/17/2008 | $0.00 | $0.00 | $846.22 | $0.00 | $0.00 | 33 |
| 048 | 0758 | 75851725 | CST075806001583 | CB | DARYL SAVAGE | ORD075800051725 | 9/17/2008 | $0.00 | $0.00 | $98.78 | $0.00 | $0.00 | 33 |
| 044 | 0773 | 77353137 | CST077306001509 | NSF | Harlene Perry | ORD077300053137 | 9/17/2008 | $0.00 | $0.00 | $192.21 | $0.00 | $0.00 | 33 |
| 117 | 0849 | 84951745 | CST084906002274 | | Sally Clocksin | ORD084900051745 | 9/17/2008 | $0.00 | $0.00 | $1,946.87 | $0.00 | $0.00 | 33 |
| 186 | 0880 | 88051735 | CST088006001509 | PO | GB2 Quebec LLC ATTN: Mar | ORD088000051735 | 9/17/2008 | $2,410.93 | $0.00 | $0.00 | $0.00 | $0.00 | 33 |
| 068 | 0684 | 06851845 | CST006806002239 | | Diane Evans | ORD006800051845 | 9/18/2008 | $0.00 | $0.00 | $97.05 | $0.00 | $0.00 | 32 |
| 113 | 0113 | 11370824 | CST011306002864 | MD-10 | Lyn Bragg | ORD011300070824 | 9/18/2008 | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | 32 |
| 214 | 0214 | 21435558 | CST021406007006 | MDC | Kim Pham | ORD021400053558 | 9/18/2008 | $0.00 | $0.00 | $35.00 | $0.00 | $0.00 | 32 |
| 044 | 0490 | 49050005 | CST049000006009 | MD-10 | Mary Lou Fortney | ORD049000050005 | 9/18/2008 | $0.00 | $0.00 | $472.09 | $0.00 | $0.00 | 32 |
| 217 | 0500 | 50050287 | CST050000000405 | PO | shelton ogle enterprises ATT | ORD050000050287 | 9/18/2008 | $692.47 | $0.00 | $0.00 | $0.00 | $0.00 | 32 |
| 247 | 0572 | 57260275 | CST057200000256 | CDAY | Sunset Towers  Hotel ATTN: | ORD057200060275 | 9/18/2008 | $0.00 | $0.00 | $68.14 | $0.00 | $0.00 | 32 |
| 210 | 0840 | 84050775 | CST084006000526 | PO | Cleveland Metropolitan Scho | ORD084000050775 | 9/18/2008 | $546.33 | $0.00 | $0.00 | $0.00 | $0.00 | 32 |
| 318 | 0627 | 62750734 | CST062706000804 | MD | Lana Stadler | ORD062700050734 | 9/19/2008 | $0.00 | $0.00 | $367.98 | $0.00 | $0.00 | 31 |
| 199 | 0699 | 69954649 | CST069906001086 | | CINDY DAMAGGIO | ORD069900054649 | 9/19/2008 | $0.00 | $0.00 | $54.49 | $0.00 | $0.00 | 31 |
| 199 | 0699 | 69954688 | CST069906002274 | % | Sharon Davis | ORD069900054688 | 9/19/2008 | $0.00 | $0.00 | $3,115.21 | $0.00 | $0.00 | 31 |
| 196 | 0196 | 19687272 | CST019606004610 | | Bridgett Dunn | ORD019600087272 | 9/20/2008 | $0.00 | $0.00 | $10.95 | $0.00 | $0.00 | 30 |
| 221 | 0221 | 22122579 | CST022106005879 | CB | Jeff & Mary Hailey | ORD022100022579 | 9/20/2008 | $0.00 | $0.00 | $1,071.07 | $0.00 | $0.00 | 30 |
| 214 | 0513 | 51350094 | CST051306002408 | | Sheri Farese | ORD051300050094 | 9/20/2008 | $0.00 | $0.00 | $397.24 | $0.00 | $0.00 | 30 |
| 186 | 0691 | 69153184 | CST069106001897 | MD | Chris Dukes | ORD069100053184 | 9/20/2008 | $0.00 | $0.00 | $559.90 | $0.00 | $0.00 | 30 |
| 005 | 0728 | 72853498 | CST072806002091 | PO | Icon Inc. General Contractors | ORD072800053498 | 9/20/2008 | $690.41 | $0.00 | $0.00 | $0.00 | $0.00 | 30 |
| 054 | 0745 | 74551569 | CST074505000603 | | EVELYN FRAZIER | ORD074500051569 | 9/20/2008 | $0.00 | $0.00 | $177.30 | $0.00 | $0.00 | 30 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 0792 | 79254299 | CST079206002239 | CDAY | Fred Olivieri Construction Co | ORD079200054299 | 9/20/2008 | $0.00 | $0.00 | $3,753.64 | $0.00 | $0.00 | 30 |
| 049 | 0509 | 50950767 | CST050900060550 | MD-10 | andrea harrell | ORD050900050767 | 9/21/2008 | $0.00 | $0.00 | $1,512.62 | $0.00 | $0.00 | 29 |
| 301 | 0301 | 30110188 | CST030106003438 | # | Cindy Creighton | ORD030100010188 | 9/22/2008 | $0.00 | $0.00 | $1,675.41 | $0.00 | $0.00 | 28 |
| 214 | 0513 | 51350103 | CST051306002412 | | Alison Kazi | ORD051300050103 | 9/22/2008 | $0.00 | $0.00 | $298.21 | $0.00 | $0.00 | 28 |
| 322 | 0628 | 62853592 | CST062806001919 | | Ron Miller | ORD062800053592 | 9/22/2008 | $0.00 | $0.00 | $181.20 | $0.00 | $0.00 | 28 |
| 200 | 0668 | 66853815 | CST066806001930 | % | Maureen Thompson | ORD066800053815 | 9/22/2008 | $0.00 | $0.00 | $1,235.00 | $0.00 | $0.00 | 28 |
| 203 | 0698 | 69854524 | CST069806002469 | PO | Emerson Network Power ATT | ORD069800054524 | 9/22/2008 | $3,139.83 | $0.00 | $0.00 | $0.00 | $0.00 | 28 |
| 203 | 0698 | 69854549 | CST069806002469 | PO | Emerson Network Power ATT | ORD069800054549 | 9/22/2008 | $1,905.71 | $0.00 | $0.00 | $0.00 | $0.00 | 28 |
| 044 | 0743 | 74350301 | CST074300060093 | PO | U C Merced pom520ykb095 / | ORD074300050301 | 9/22/2008 | $2,154.24 | $0.00 | $0.00 | $0.00 | $0.00 | 28 |
| 208 | 0790 | 79050385 | CST079006000335 | | RuthAnn Resparc | ORD079000050385 | 9/22/2008 | $0.00 | $0.00 | $146.01 | $0.00 | $0.00 | 28 |
| 049 | 0801 | 80150090 | CST080100060099 | PO | Solano County of Education / | ORD080100050090 | 9/22/2008 | $1,255.70 | $0.00 | $0.00 | $0.00 | $0.00 | 28 |
| 008 | 0008 | 00857575 | CST000806005477 | MDC1 | Mel Ramos | ORD000800057575 | 9/23/2008 | $0.00 | $0.00 | $209.04 | $0.00 | $0.00 | 27 |
| 102 | 0550 | 55050014 | CST055006000037 | | Rick Quintero | ORD055000050014 | 9/23/2008 | $0.00 | $515.96 | $0.00 | $0.00 | $0.00 | 27 |
| 301 | 0602 | 60252557 | CST060206001418 | PO | Pheonix Union High School L | ORD060200052557 | 9/23/2008 | $145.21 | $0.00 | $0.00 | $0.00 | $0.00 | 27 |
| 101 | 0669 | 66950365 | CST066906002364 | | Eliane Berger | ORD066900050365 | 9/23/2008 | $0.00 | $436.14 | $0.00 | $0.00 | $0.00 | 27 |
| 216 | 0695 | 69556499 | CST069506002395 | MD | Red Rocket ATTN: James Sc | ORD069500056499 | 9/23/2008 | $0.00 | $917.96 | $0.00 | $0.00 | $0.00 | 27 |
| 243 | 0709 | 70954292 | CST070906002533 | % | Barbara Phipps | ORD070900054292 | 9/23/2008 | $0.00 | $1,304.05 | $0.00 | $0.00 | $0.00 | 27 |
| 225 | 0729 | 72953911 | CST072906002322 | % | Carol Simpson | ORD072900053911 | 9/23/2008 | $0.00 | $430.00 | $0.00 | $0.00 | $0.00 | 27 |
| 211 | 0792 | 79254311 | CST079206002243 | | REHNQUIST DESIGNS ATTI | ORD079200054311 | 9/23/2008 | $0.00 | $1,103.50 | $0.00 | $0.00 | $0.00 | 27 |
| 049 | 0801 | 80150155 | CST080100060172 | % | Herman Austin | ORD080100050155 | 9/23/2008 | $0.00 | $834.80 | $0.00 | $0.00 | $0.00 | 27 |
| 101 | 0101 | 10170396 | CST010106002665 | PO | TOMATO INC ATTN: TOMOM | ORD010100070396 | 9/24/2008 | $3,589.74 | $0.00 | $0.00 | $0.00 | $0.00 | 26 |
| 104 | 0104 | 10465941 | CST010407364738 | MD | Kim Valverde | ORD010400065941 | 9/24/2008 | $0.00 | $72.47 | $0.00 | $0.00 | $0.00 | 26 |
| 205 | 0205 | 20557652 | CST020506006119 | PO | HINSDALE HOSPITAL ATTN | ORD020500057652 | 9/24/2008 | $1,295.40 | $0.00 | $0.00 | $0.00 | $0.00 | 26 |
| 196 | 0569 | 56950522 | CST009301004513 | CDAY | Cardinal Development  (for 1 | ORD056900050522 | 9/24/2008 | $0.00 | $142.01 | $0.00 | $0.00 | $0.00 | 26 |
| 225 | 0672 | 67250950 | CST067206000936 | PO | South Coast Medical Center | ORD067200050950 | 9/24/2008 | $6,848.17 | $0.00 | $0.00 | $0.00 | $0.00 | 26 |
| 216 | 0695 | 69556504 | CST069506002401 | MD | Brandon Blake | ORD069500056504 | 9/24/2008 | $0.00 | $1,073.51 | $0.00 | $0.00 | $0.00 | 26 |
| 189 | 0725 | 72553602 | CST072506002043 | PO | MARK BEHRMAN | ORD072500053602 | 9/24/2008 | $3,210.69 | $0.00 | $0.00 | $0.00 | $0.00 | 26 |
| 054 | 0745 | 74551548 | CST074505000460 | PO | Galt High School ATTN: Rolli | ORD074500051548 | 9/24/2008 | $880.37 | $0.00 | $0.00 | $0.00 | $0.00 | 26 |
| 068 | 0762 | 76253369 | CST076206002129 | | marilyn McMasters | ORD076200053369 | 9/24/2008 | $0.00 | $2,611.07 | $0.00 | $0.00 | $0.00 | 26 |
| 010 | 0780 | 78050488 | CST078006000488 | | Joan Jani | ORD078000050488 | 9/24/2008 | $0.00 | $2,440.25 | $0.00 | $0.00 | $0.00 | 26 |
| 051 | 0815 | 81552713 | CST081506002408 | CDAY | Kitchen works ATTN: Gean V | ORD081500052713 | 9/24/2008 | $0.00 | $291.87 | $0.00 | $0.00 | $0.00 | 26 |
| 113 | 0825 | 82570121 | CST082506002616 | | Bronya Pasternak | ORD082500070121 | 9/24/2008 | $0.00 | $737.17 | $0.00 | $0.00 | $0.00 | 26 |
| 115 | 0878 | 87854103 | CST087806002966 | MD | GWEN BAUGH | ORD087800054103 | 9/24/2008 | $0.00 | $107.81 | $0.00 | $0.00 | $0.00 | 26 |
| 199 | 0199 | 19932402 | CST019906001504 | PO | Oxford Associates ATTN: Ma | ORD019900032402 | 9/25/2008 | $679.75 | $0.00 | $0.00 | $0.00 | $0.00 | 25 |
| 322 | 0628 | 62853646 | CST062806001919 | MD | Valerie Olsen | ORD062800053646 | 9/25/2008 | $0.00 | $578.95 | $0.00 | $0.00 | $0.00 | 25 |
| 081 | 0647 | 64752157 | CST064700001612 | PO | Grifols Biomat USA Inc. ATTI | ORD064700052157 | 9/25/2008 | $1,160.99 | $0.00 | $0.00 | $0.00 | $0.00 | 25 |
| 220 | 0755 | 75554263 | CST075506002304 | PO | California Teachers Assoc A' | ORD075500054263 | 9/25/2008 | $245.46 | $0.00 | $0.00 | $0.00 | $0.00 | 25 |
| 044 | 0773 | 77353150 | CST077306001516 | | Rebecca Trommer | ORD077300053150 | 9/25/2008 | $0.00 | $1,697.31 | $0.00 | $0.00 | $0.00 | 25 |
| 164 | 0847 | 84752320 | CST009301004514 | PO | Frank Hagaman | ORD084700052320 | 9/25/2008 | $23.32 | $0.00 | $0.00 | $0.00 | $0.00 | 25 |
| 051 | 0051 | 05114847 | CST005106007042 | PO | Sonoma County Sheriffs Dep | ORD005100014847 | 9/26/2008 | $94.94 | $0.00 | $0.00 | $0.00 | $0.00 | 24 |
| 068 | 0068 | 06851885 | CST006806002271 | CDAY | Stanford University ATTN: Ju | ORD006800051885 | 9/26/2008 | $0.00 | $396.95 | $0.00 | $0.00 | $0.00 | 24 |
| 094 | 0094 | 09475393 | CST009401841014 | | Robert Moore | ORD009400075393 | 9/26/2008 | $0.00 | $36.58 | $0.00 | $0.00 | $0.00 | 24 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | 0192 | 19268391 | CST019206008880 | PO | Orange county Health Care A | ORD019200068391 | 9/26/2008 | $128.40 | $0.00 | $0.00 | $0.00 | $0.00 | 24 |
| 164 | 0492 | 49250006 | CST049200060006 | MD | Janine Rey | ORD049200050006 | 9/26/2008 | $0.00 | $1,639.94 | $0.00 | $0.00 | $0.00 | 24 |
| 217 | 0500 | 50050308 | CST050000000414 | md | Robert Blair | ORD050000050308 | 9/26/2008 | $0.00 | $2,401.84 | $0.00 | $0.00 | $0.00 | 24 |
| 101 | 0541 | 54150795 | CST054106000732 | CDAY | City of Arcadia Administrative | ORD054100050795 | 9/26/2008 | $0.00 | $395.00 | $0.00 | $0.00 | $0.00 | 24 |
| 035 | 0547 | 54750103 | CST054706002444 | | Ben Rongsawang | ORD054700050103 | 9/26/2008 | $0.00 | $643.04 | $0.00 | $0.00 | $0.00 | 24 |
| 009 | 0557 | 55750939 | CST055706001068 | PO | Kratos Defense & Security So | ORD055700050939 | 9/26/2008 | $1,594.54 | $0.00 | $0.00 | $0.00 | $0.00 | 24 |
| 081 | 0647 | 64752156 | CST064700001611 | PO | Steed Construction ATTN: Do | ORD064700052156 | 9/26/2008 | $581.64 | $0.00 | $0.00 | $0.00 | $0.00 | 24 |
| 225 | 0672 | 67250960 | CST067206000936 | PO | South Coast Medical Center | ORD067200050960 | 9/26/2008 | $526.41 | $0.00 | $0.00 | $0.00 | $0.00 | 24 |
| 106 | 0717 | 71756015 | CST071706002130 | PO | Rand Corporation ATTN: Mic | ORD071700056015 | 9/26/2008 | $519.35 | $0.00 | $0.00 | $0.00 | $0.00 | 24 |
| 152 | 0726 | 72653449 | CST072606002041 | | B.J. Brown | ORD072600053449 | 9/26/2008 | $0.00 | $1,201.11 | $0.00 | $0.00 | $0.00 | 24 |
| 213 | 0744 | 74455154 | CST074406002391 | PO | Harborview Medical Center A | ORD074400055154 | 9/26/2008 | $2,124.75 | $0.00 | $0.00 | $0.00 | $0.00 | 24 |
| 068 | 0762 | 76253370 | CST076206002130 | MD | Adams Apartments ATTN: Su | ORD076200053370 | 9/26/2008 | $0.00 | $534.44 | $0.00 | $0.00 | $0.00 | 24 |
| 044 | 0785 | 78550723 | CST078506000084 | PO | Madera County Office of Edu | ORD078500050723 | 9/26/2008 | $151.52 | $0.00 | $0.00 | $0.00 | $0.00 | 24 |
| 211 | 0841 | 84153532 | CST084106001849 | | DOROTHY SCHWENT | ORD084100053532 | 9/26/2008 | $0.00 | $371.12 | $0.00 | $0.00 | $0.00 | 24 |
| 058 | 0886 | 88655607 | CST088606002838 | | Cathy Zampa | ORD088600055607 | 9/26/2008 | $0.00 | $638.00 | $0.00 | $0.00 | $0.00 | 24 |
| 008 | 0898 | 89853778 | CST089806002108 | PO | GROSSMONT UNION HS DI | ORD089800053778 | 9/26/2008 | $227.12 | $0.00 | $0.00 | $0.00 | $0.00 | 24 |
| 205 | 0205 | 20557702 | CST020506001949 | | gerald gross | ORD020500057702 | 9/27/2008 | $0.00 | $2,248.80 | $0.00 | $0.00 | $0.00 | 23 |
| 247 | 0247 | 24750827 | CST024706002896 | PO | Cuevas Maintainance Service | ORD024700050827 | 9/27/2008 | $1,954.80 | $0.00 | $0.00 | $0.00 | $0.00 | 23 |
| 301 | 0603 | 60332070 | CST060306002244 | | PATRICA MAGRATH | ORD060300003207 | 9/27/2008 | $0.00 | $10.62 | $0.00 | $0.00 | $0.00 | 23 |
| 228 | 0718 | 71853625 | CST071806002434 | % | Anna Ingel | ORD071800053625 | 9/27/2008 | $0.00 | $1,070.50 | $0.00 | $0.00 | $0.00 | 23 |
| 038 | 0722 | 72252645 | CST072206001367 | PO | Cal Poly San Luis Obispo AT | ORD072200052645 | 9/27/2008 | $5,243.03 | $0.00 | $0.00 | $0.00 | $0.00 | 23 |
| 050 | 0771 | 77152743 | CST077106002126 | | Kathie Hager | ORD077100052743 | 9/27/2008 | $0.00 | $138.17 | $0.00 | $0.00 | $0.00 | 23 |
| 044 | 0773 | 77353156 | CST077306001520 | | Frank Devine | ORD077300053156 | 9/27/2008 | $0.00 | $1,113.31 | $0.00 | $0.00 | $0.00 | 23 |
| 117 | 0849 | 84951756 | CST084906002286 | | connie wolsky | ORD084900051756 | 9/27/2008 | $0.00 | $406.45 | $0.00 | $0.00 | $0.00 | 23 |
| 141 | 0507 | 50750405 | CST050700060425 | | Charlotte Risinger | ORD050700050405 | 9/28/2008 | $0.00 | $175.89 | $0.00 | $0.00 | $0.00 | 22 |
| 184 | 0597 | 59750719 | CST059706000670 | % | SHERI NILSSON | ORD059700050719 | 9/28/2008 | $0.00 | $1,140.49 | $0.00 | $0.00 | $0.00 | 22 |
| 309 | 0615 | 61550404 | CST061500000474 | | Diane Kelly | ORD061500050404 | 9/28/2008 | $0.00 | $254.24 | $0.00 | $0.00 | $0.00 | 22 |
| 322 | 0628 | 62853649 | CST062806001982 | MD | Charolette Becham | ORD062800053649 | 9/28/2008 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | 22 |
| 211 | 0792 | 79254295 | CST079206002226 | PO | HARRIS STOWE COLLEGE | ORD079200054295 | 9/28/2008 | $974.25 | $0.00 | $0.00 | $0.00 | $0.00 | 22 |
| 211 | 0841 | 84153471 | CST084106001732 | PO | Avery Elementary ATTN: Dor | ORD084100053471 | 9/28/2008 | $139.00 | $0.00 | $0.00 | $0.00 | $0.00 | 22 |
| 203 | 0203 | 20360169 | CST020306005086 | | PHYLLIS PAPRZYCA | ORD020300060169 | 9/29/2008 | $0.00 | $300.53 | $0.00 | $0.00 | $0.00 | 21 |
| 102 | 0550 | 55050023 | CST055006000045 | MD | Eugene HARRELL | ORD055000050023 | 9/29/2008 | $0.00 | $296.54 | $0.00 | $0.00 | $0.00 | 21 |
| 102 | 0550 | 55050026 | CST055006000046 | PO | Grand California Construction | ORD055000050026 | 9/29/2008 | $4,722.38 | $0.00 | $0.00 | $0.00 | $0.00 | 21 |
| 300 | 0600 | 60052040 | CST060006001715 | # | Kim Vanhorn | ORD060000052040 | 9/29/2008 | $0.00 | $615.00 | $0.00 | $0.00 | $0.00 | 21 |
| 115 | 0685 | 68553996 | CST068506002447 | MD | Janice Silvers`Gill | ORD068500053996 | 9/29/2008 | $0.00 | $3,470.31 | $0.00 | $0.00 | $0.00 | 21 |
| 196 | 0746 | 74651550 | CST074606001360 | PO | Fender ATTN: Rick Walkins | ORD074600051550 | 9/29/2008 | $6,956.00 | $0.00 | $0.00 | $0.00 | $0.00 | 21 |
| 220 | 0755 | 75554227 | CST075506002318 | PO | City of Orange Superior Cour | ORD075500054227 | 9/29/2008 | $248.16 | $0.00 | $0.00 | $0.00 | $0.00 | 21 |
| 044 | 0773 | 77353155 | CST077306001519 | | Maryjane Cumming | ORD077300053155 | 9/29/2008 | $0.00 | $645.14 | $0.00 | $0.00 | $0.00 | 21 |
| 193 | 0882 | 88256460 | CST088289001844 | | Clare MacLaughlin | ORD088200056460 | 9/29/2008 | $0.00 | $857.63 | $0.00 | $0.00 | $0.00 | 21 |
| 008 | 0898 | 89853777 | CST089806002108 | PO | GROSSMONT UNION HS DI | ORD089800053777 | 9/29/2008 | $1,056.42 | $0.00 | $0.00 | $0.00 | $0.00 | 21 |
| 005 | 0005 | 00516462 | CST000500030054 | | AUSTIN DENIS | ORD000500016462 | 9/30/2008 | $185.76 | $0.00 | $0.00 | $0.00 | $0.00 | 20 |
| 010 | 0484 | 48450002 | CST048400060003 | | Julie Tilo | ORD048400050002 | 9/30/2008 | $0.00 | $390.78 | $0.00 | $0.00 | $0.00 | 20 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 0500 | 50050288 | CST050000000404 | CDAY | RAMCO ATTN: Daisy Tuan | ORD050000050288 | 9/30/2008 | $0.00 | $341.84 | $0.00 | $0.00 | $0.00 | 20 |
| 048 | 0506 | 50650472 | CST050600060468 | PO | Ultra Clean Tech ATTN: Jack | ORD050600050472 | 9/30/2008 | $320.11 | $0.00 | $0.00 | $0.00 | $0.00 | 20 |
| 048 | 0506 | 50650542 | CST050600602448 | | Roxanne Koch | ORD050600050542 | 9/30/2008 | $0.00 | $643.06 | $0.00 | $0.00 | $0.00 | 20 |
| 214 | 0513 | 51350088 | CST051306002409 | | Thomas Kipp | ORD051300050088 | 9/30/2008 | $0.00 | $1,212.55 | $0.00 | $0.00 | $0.00 | 20 |
| 102 | 0550 | 55050035 | CST055006000017 | | Montest Clenan | ORD055000050035 | 9/30/2008 | $0.00 | $632.76 | $0.00 | $0.00 | $0.00 | 20 |
| 090 | 0584 | 58450392 | CST058400000303 | | Patty Pistello | ORD058400050392 | 9/30/2008 | $0.00 | $461.11 | $0.00 | $0.00 | $0.00 | 20 |
| 184 | 0597 | 59750727 | CST059706000676 | | Kaye Witte | ORD059700050727 | 9/30/2008 | $0.00 | $4,000.05 | $0.00 | $0.00 | $0.00 | 20 |
| 322 | 0628 | 62853659 | CST062806001986 | MD | Marjorie Hagiwara | ORD062800053659 | 9/30/2008 | $0.00 | $1,355.05 | $0.00 | $0.00 | $0.00 | 20 |
| 184 | 0659 | 65951431 | CST065906002316 | CDAY | BUCKEYE UNION HIGH SCI | ORD065900051431 | 9/30/2008 | $0.00 | $978.45 | $0.00 | $0.00 | $0.00 | 20 |
| 216 | 0712 | 71253392 | CST071206001925 | PO | Ventura College ATTN: Dian | ORD071200053392 | 9/30/2008 | $3,119.27 | $0.00 | $0.00 | $0.00 | $0.00 | 20 |
| 213 | 0744 | 74455193 | CST074406002264 | | Nichola Guggenheimer | ORD074400055193 | 9/30/2008 | $0.00 | $2,167.70 | $0.00 | $0.00 | $0.00 | 20 |
| 049 | 0760 | 76053433 | CST076006001458 | PO | The California Maritime Acad | ORD076000053433 | 9/30/2008 | $4,144.75 | $0.00 | $0.00 | $0.00 | $0.00 | 20 |
| 211 | 0792 | 79254303 | CST079206002236 | | Carla Newton | ORD079200054303 | 9/30/2008 | $0.00 | $5,250.63 | $0.00 | $0.00 | $0.00 | 20 |
| 211 | 0792 | 79254328 | CST079206002255 | | PATRICIA LIVON | ORD079200054328 | 9/30/2008 | $0.00 | $492.00 | $0.00 | $0.00 | $0.00 | 20 |
| 193 | 0814 | 81453065 | CST081406001473 | PO | County of Shasta Shasta Co | ORD081400053065 | 9/30/2008 | $287.23 | $0.00 | $0.00 | $0.00 | $0.00 | 20 |
| 193 | 0818 | 81857642 | CST081806002134 | | Carol Miller | ORD081800057642 | 9/30/2008 | $0.00 | $475.99 | $0.00 | $0.00 | $0.00 | 20 |
| 008 | 0898 | 89853830 | CST089806002164 | | Verdie Johnson | ORD089800053830 | 9/30/2008 | $0.00 | $1,121.22 | $0.00 | $0.00 | $0.00 | 20 |
| 009 | 0009 | 00983383 | CST000906006052 | PO | Hampton Inn ATTN: Glen Ho | ORD000900083383 | 10/1/2008 | $608.73 | $0.00 | $0.00 | $0.00 | $0.00 | 19 |
| 220 | 0220 | 22067032 | CST022006006730 | MDC | Joe Tillinger | ORD022000067032 | 10/1/2008 | $0.00 | $35.00 | $0.00 | $0.00 | $0.00 | 19 |
| 217 | 0500 | 50050322 | CST050000000449 | MD | 21st Century Custom Homes | ORD050000050322 | 10/1/2008 | $0.00 | $1,614.30 | $0.00 | $0.00 | $0.00 | 19 |
| 309 | 0615 | 61550466 | CST061500000489 | PO | URIE PROPERTIES CORPA | ORD061500050466 | 10/1/2008 | $241.96 | $0.00 | $0.00 | $0.00 | $0.00 | 19 |
| 195 | 0670 | 67050346 | CST067006002404 | PO | Natasha Levesque | ORD067000050346 | 10/1/2008 | $4,035.39 | $0.00 | $0.00 | $0.00 | $0.00 | 19 |
| 192 | 0684 | 68453435 | CST068406001434 | NSF | carol bernstien | ORD068400053435 | 10/1/2008 | $0.00 | $351.24 | $0.00 | $0.00 | $0.00 | 19 |
| 196 | 0746 | 74651624 | CST074606001174 | CDAY | Walters and Wolf ATTN: Sus | ORD074600051624 | 10/1/2008 | $0.00 | $557.41 | $0.00 | $0.00 | $0.00 | 19 |
| 113 | 0775 | 77551634 | CST077506001200 | MD | Tri valley Construction ATTN | ORD077500051634 | 10/1/2008 | $0.00 | $60.90 | $0.00 | $0.00 | $0.00 | 19 |
| 210 | 0840 | 84050802 | CST084006000548 | | Helen Judge | ORD084000050802 | 10/1/2008 | $0.00 | $573.21 | $0.00 | $0.00 | $0.00 | 19 |
| 140 | 0874 | 87452041 | CST087406000750 | MD | Kathryn Jenkins | ORD087400052041 | 10/1/2008 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | 19 |
| 038 | 0038 | 03847722 | CST000000182045 | | KIM FAISON | ORD003800047722 | 10/2/2008 | $0.00 | $156.47 | $0.00 | $0.00 | $0.00 | 18 |
| 101 | 0101 | 10170558 | CST010100013120 | | Catherine Bicknell | ORD010100070558 | 10/2/2008 | $0.00 | $619.99 | $0.00 | $0.00 | $0.00 | 18 |
| 185 | 0185 | 18565494 | CST018506000166 | MD | JILL THOMPSON | ORD018500065494 | 10/2/2008 | $0.00 | $128.84 | $0.00 | $0.00 | $0.00 | 18 |
| 196 | 0196 | 19687326 | CST019606003279 | MD | carole payne | ORD019600087326 | 10/2/2008 | $0.00 | $30.12 | $0.00 | $0.00 | $0.00 | 18 |
| 217 | 0500 | 50050329 | CST050000000424 | MD | Nancy Duncan | ORD050000050329 | 10/2/2008 | $0.00 | $173.20 | $0.00 | $0.00 | $0.00 | 18 |
| 192 | 0578 | 57850198 | CST057806002426 | | Bixby Ranch ATTN: Karina N | ORD057800050198 | 10/2/2008 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | 18 |
| 186 | 0591 | 59151886 | CST059100060772 | PO | Elephant Bar/Restaurant AT | ORD059100051886 | 10/2/2008 | $604.30 | $0.00 | $0.00 | $0.00 | $0.00 | 18 |
| 308 | 0613 | 61350874 | CST061306002426 | MD | KATHY HARDWAY | ORD061300050874 | 10/2/2008 | $0.00 | $599.74 | $0.00 | $0.00 | $0.00 | 18 |
| 216 | 0695 | 69556510 | CST069506002407 | MD | Alice Johnson | ORD069500056510 | 10/2/2008 | $0.00 | $390.84 | $0.00 | $0.00 | $0.00 | 18 |
| 227 | 0776 | 77653023 | CST077606001799 | PO | ECC ATTN: Ronan Reclusad | ORD077600053023 | 10/2/2008 | $3,336.40 | $0.00 | $0.00 | $0.00 | $0.00 | 18 |
| 010 | 0010 | 01070431 | CST001006008264 | | Yumiko Pobanz | ORD001000070431 | 10/3/2008 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | 17 |
| 081 | 0081 | 08158017 | CST008106003346 | PO | Susanville School District AT | ORD008100058017 | 10/3/2008 | $816.08 | $0.00 | $0.00 | $0.00 | $0.00 | 17 |
| 090 | 0090 | 09064479 | CST009006003538 | | ELIZABETH PITCAVAGE | ORD009000064479 | 10/3/2008 | $0.00 | $166.62 | $0.00 | $0.00 | $0.00 | 17 |
| 092 | 0092 | 09283279 | CST009206003070 | PO | Pio Caringal | ORD009200083279 | 10/3/2008 | $723.98 | $0.00 | $0.00 | $0.00 | $0.00 | 17 |
| 220 | 0220 | 22067135 | CST022006006800 | | LISA GOLDEN | ORD022000067135 | 10/3/2008 | $0.00 | $654.30 | $0.00 | $0.00 | $0.00 | 17 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 0486 | 48650003 | CST048600060004 | | JEAN SMITH | ORD048600050003 | 10/3/2008 | $0.00 | $987.32 | $0.00 | $0.00 | $0.00 | 17 |
| 309 | 0487 | 48750002 | CST048700060003 | MD | Christy Cleugh | ORD048700050002 | 10/3/2008 | $0.00 | $1,707.67 | $0.00 | $0.00 | $0.00 | 17 |
| 309 | 0487 | 48750005 | CST048700060006 | MD | Barbara Johnston | ORD048700050005 | 10/3/2008 | $0.00 | $522.60 | $0.00 | $0.00 | $0.00 | 17 |
| 309 | 0487 | 48750007 | CST048700060008 | MD | Bertha Mallory | ORD048700050007 | 10/3/2008 | $0.00 | $2,036.10 | $0.00 | $0.00 | $0.00 | 17 |
| 002 | 0565 | 56550299 | CST056506000392 | | Steve & Susan Broyles | ORD056500050299 | 10/3/2008 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | 17 |
| 313 | 0621 | 62150017 | CST062106000017 | | Lynn Griffin | ORD062100050017 | 10/3/2008 | $0.00 | $190.95 | $0.00 | $0.00 | $0.00 | 17 |
| 227 | 0650 | 65050062 | CST065006002414 | PO | The Montague Company ATT | ORD065000050062 | 10/3/2008 | $373.36 | $0.00 | $0.00 | $0.00 | $0.00 | 17 |
| 169 | 0738 | 73850784 | CST073806002388 | | Angelica HARRELL | ORD073800050784 | 10/3/2008 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | 17 |
| 054 | 0745 | 74551582 | CST074505000612 | | maria aguliar | ORD074500051582 | 10/3/2008 | $0.00 | $1,870.49 | $0.00 | $0.00 | $0.00 | 17 |
| 049 | 0756 | 75654162 | CST075606002120 | | Carolee Thompson | ORD075600054162 | 10/3/2008 | $0.00 | $1,400.07 | $0.00 | $0.00 | $0.00 | 17 |
| 211 | 0792 | 79254326 | CST079206002253 | | Steven Kootman | ORD079200054326 | 10/3/2008 | $0.00 | $827.50 | $0.00 | $0.00 | $0.00 | 17 |
| 211 | 0792 | 79254336 | CST079206002261 | | RON HECHT | ORD079200054336 | 10/3/2008 | $0.00 | $122.04 | $0.00 | $0.00 | $0.00 | 17 |
| 193 | 0814 | 81453045 | CST081406001451 | PO | ORLAND UNIFIED SCHOOL | ORD081400053045 | 10/3/2008 | $1,537.50 | $0.00 | $0.00 | $0.00 | $0.00 | 17 |
| 051 | 0815 | 81552736 | CST081506002495 | | Patti Mesquite | ORD081500052736 | 10/3/2008 | $0.00 | $956.37 | $0.00 | $0.00 | $0.00 | 17 |
| 023 | 0883 | 88351281 | CST088306001370 | MD | Ruth Gill | ORD088300051281 | 10/3/2008 | $0.00 | $479.75 | $0.00 | $0.00 | $0.00 | 17 |
| 010 | 0897 | 89753577 | CST089710616339 | PO | Compton Unified School Dist | ORD089700053577 | 10/3/2008 | $877.83 | $0.00 | $0.00 | $0.00 | $0.00 | 17 |
| 010 | 0010 | 01070439 | CST001000035686 | | 010 010 Torrance Showroom | ORD001000070439 | 10/4/2008 | $0.00 | $7.03 | $0.00 | $0.00 | $0.00 | 16 |
| 217 | 0500 | 50050305 | CST050000000437 | % | Janet Jackson | ORD050000050305 | 10/4/2008 | $0.00 | $1,497.99 | $0.00 | $0.00 | $0.00 | 16 |
| 104 | 0527 | 52750612 | CST052700000616 | PO | Castaic Union School District | ORD052700050612 | 10/4/2008 | $1,173.40 | $0.00 | $0.00 | $0.00 | $0.00 | 16 |
| 216 | 0540 | 54050413 | CST054006000459 | | Patricia Kruse | ORD054000050413 | 10/4/2008 | $0.00 | $291.05 | $0.00 | $0.00 | $0.00 | 16 |
| 313 | 0621 | 62150018 | CST062106000018 | | Valerie and Jim Radzik | ORD062100050018 | 10/4/2008 | $0.00 | $327.73 | $0.00 | $0.00 | $0.00 | 16 |
| 068 | 0666 | 66650005 | CST066600060009 | | Rose Barich | ORD066600050005 | 10/4/2008 | $0.00 | $498.39 | $0.00 | $0.00 | $0.00 | 16 |
| 068 | 0666 | 66650006 | CST066600060010 | MD | Ernie Camarillo | ORD066600050006 | 10/4/2008 | $0.00 | $742.33 | $0.00 | $0.00 | $0.00 | 16 |
| 199 | 0699 | 69954724 | CST069906002294 | | Latrice Gamblin | ORD069900054724 | 10/4/2008 | $0.00 | $698.83 | $0.00 | $0.00 | $0.00 | 16 |
| 179 | 0779 | 77960915 | CST077906000814 | | Michael and Anna Salciccia | ORD077900060915 | 10/4/2008 | $0.00 | $226.82 | $0.00 | $0.00 | $0.00 | 16 |
| 199 | 0853 | 85350002 | CST085306002452 | | Mary Prewitt | ORD085300050002 | 10/4/2008 | $0.00 | $1,085.35 | $0.00 | $0.00 | $0.00 | 16 |
| 199 | 0853 | 85350003 | CST085306002453 | | Amie Guth | ORD085300050003 | 10/4/2008 | $0.00 | $428.67 | $0.00 | $0.00 | $0.00 | 16 |
| 199 | 0853 | 85350004 | CST085306002454 | | Ginny Littlefield | ORD085300050004 | 10/4/2008 | $0.00 | $252.00 | $0.00 | $0.00 | $0.00 | 16 |
| 069 | 0869 | 86954409 | CST086906001976 | MD | Ann & Jay Slauter | ORD086900054409 | 10/4/2008 | $0.00 | $1,690.68 | $0.00 | $0.00 | $0.00 | 16 |
| 023 | 0883 | 88351282 | CST088306000103 | MD | Jennifer Golstein | ORD088300051282 | 10/4/2008 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | 16 |
| 069 | 0562 | 56250490 | CST056206000493 | | Lorraine Gutsche | ORD056200050490 | 10/5/2008 | $0.00 | $526.51 | $0.00 | $0.00 | $0.00 | 15 |
| 247 | 0572 | 57260313 | CST057200060353 | | Nick Nesbit | ORD057200060313 | 10/5/2008 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | 15 |
| 313 | 0621 | 62150020 | CST062106000020 | | Seamus and Nicola Mueller | ORD062100050020 | 10/5/2008 | $0.00 | $1,255.56 | $0.00 | $0.00 | $0.00 | 15 |
| 216 | 0695 | 69556508 | CST069506002405 | | Gail Helzer | ORD069500056508 | 10/5/2008 | $0.00 | $32.13 | $0.00 | $0.00 | $0.00 | 15 |
| 096 | 0503 | 50350064 | CST050300060064 | | Diane Caradeuc | ORD050300050064 | 10/6/2008 | $0.00 | $800.00 | $0.00 | $0.00 | $0.00 | 14 |
| 322 | 0526 | 52650881 | CST052600000811 | | marisa Drago | ORD052600050881 | 10/6/2008 | $0.00 | $0.84 | $0.00 | $0.00 | $0.00 | 14 |
| 049 | 0551 | 55150170 | CST055106002440 | | Jennifer Childress | ORD055100050170 | 10/6/2008 | $0.00 | $434.09 | $0.00 | $0.00 | $0.00 | 14 |
| 193 | 0818 | 81857656 | CST081806002146 | | Ophelia Calvillo | ORD081800057656 | 10/6/2008 | $0.00 | $1,595.29 | $0.00 | $0.00 | $0.00 | 14 |
| 033 | 0822 | 82251918 | CST082206002425 | | Jo Merriman | ORD082200051918 | 10/6/2008 | $0.00 | $590.13 | $0.00 | $0.00 | $0.00 | 14 |
| 199 | 0853 | 85350001 | CST085306002451 | | Denise Chamberlain | ORD085300050001 | 10/6/2008 | $0.00 | $4,430.82 | $0.00 | $0.00 | $0.00 | 14 |
| 199 | 0853 | 85350006 | CST085306002456 | | Denise Chamberlain | ORD085300050006 | 10/6/2008 | $0.00 | $1,206.72 | $0.00 | $0.00 | $0.00 | 14 |
| 108 | 0858 | 85852676 | CST085872524441 | PO | Jared The Galleria of Jewelry | ORD085800052676 | 10/6/2008 | $3,790.64 | $0.00 | $0.00 | $0.00 | $0.00 | 14 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 035 | 0035 | 03576149 | CST003506003874 | | Bruce Levy | ORD003500076149 | 10/7/2008 | $0.00 | $0.57 | $0.00 | $0.00 | $0.00 | 13 |
| 035 | 0035 | 03576151 | CST003506001273 | MDC | IRENE JARAMILLO | ORD003500076151 | 10/7/2008 | $0.00 | $39.81 | $0.00 | $0.00 | $0.00 | 13 |
| 058 | 0058 | 05890805 | CST005806005979 | PO | Hamilton Union Elementary S | ORD005800090805 | 10/7/2008 | $282.92 | $0.00 | $0.00 | $0.00 | $0.00 | 13 |
| 181 | 0181 | 18130652 | CST018106001923 | PO | NP Dodge | ORD018100030652 | 10/7/2008 | $394.48 | $0.00 | $0.00 | $0.00 | $0.00 | 13 |
| 201 | 0201 | 20147554 | CST020106005130 | PO | 990 N. LAKESHORE DR HO | ORD020100047554 | 10/7/2008 | $508.86 | $0.00 | $0.00 | $0.00 | $0.00 | 13 |
| 201 | 0201 | 20147806 | CST020106004725 | | Al and Marcy Quesada | ORD020100047806 | 10/7/2008 | $0.00 | $340.00 | $0.00 | $0.00 | $0.00 | 13 |
| 186 | 0592 | 59250152 | CST059206002423 | | Renu Pant | ORD059200050152 | 10/7/2008 | $0.00 | $36.27 | $0.00 | $0.00 | $0.00 | 13 |
| 081 | 0647 | 64752175 | CST064700001628 | PO | Model Diary ATTN: Maggie B | ORD064700052175 | 10/7/2008 | $1,851.18 | $0.00 | $0.00 | $0.00 | $0.00 | 13 |
| 200 | 0668 | 66853838 | CST066806001946 | | MARILYN HALPNY | ORD066800053838 | 10/7/2008 | $0.00 | $1,115.61 | $0.00 | $0.00 | $0.00 | 13 |
| 225 | 0672 | 67250970 | CST067206000936 | PO | South Coast Medical Center | ORD067200050970 | 10/7/2008 | $63.95 | $0.00 | $0.00 | $0.00 | $0.00 | 13 |
| 049 | 0733 | 73354332 | CST073306002491 | MD | Janice Basuino | ORD073300054332 | 10/7/2008 | $0.00 | $176.39 | $0.00 | $0.00 | $0.00 | 13 |
| 033 | 0736 | 73652034 | CST073606001176 | PO | Cal Poly Bldg 186 Constr. Ce | ORD073600052034 | 10/7/2008 | $982.59 | $0.00 | $0.00 | $0.00 | $0.00 | 13 |
| 068 | 0762 | 76253377 | CST076206002133 | | Diana Moreno | ORD076200053377 | 10/7/2008 | $0.00 | $1,392.31 | $0.00 | $0.00 | $0.00 | 13 |
| 227 | 0776 | 77653057 | CST077606001786 | MD | Ann Gill | ORD077600053057 | 10/7/2008 | $0.00 | $698.92 | $0.00 | $0.00 | $0.00 | 13 |
| 023 | 0883 | 88351286 | CST088306001374 | MD | Laurie Pearlman | ORD088300051286 | 10/7/2008 | $0.00 | $1,272.49 | $0.00 | $0.00 | $0.00 | 13 |
| 102 | 0884 | 88454673 | CST088406001904 | | Environ ATTN: Angela Donel | ORD088400054673 | 10/7/2008 | $0.00 | $0.58 | $0.00 | $0.00 | $0.00 | 13 |
| 192 | 0890 | 89054775 | CST089006002647 | MD | Tyler Ekstein | ORD089000054775 | 10/7/2008 | $0.00 | $800.00 | $0.00 | $0.00 | $0.00 | 13 |
| 058 | 0058 | 05890801 | CST005806005976 | | Eric Matis | ORD005800090801 | 10/8/2008 | $2,499.84 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 096 | 0096 | 09670537 | CST009606003396 | | LUIS TAKANA | ORD009600070537 | 10/8/2008 | $73.29 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 106 | 0106 | 10659171 | CST010606004624 | PO | MOUNT ST. MARYS COLLE | ORD010600059171 | 10/8/2008 | $451.23 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 216 | 0216 | 21618196 | CST021606003219 | | Eric Poesch | ORD021600018196 | 10/8/2008 | $1,087.36 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 186 | 0592 | 59250157 | CST059206002425 | | residential ATTN: Debbie Ga | ORD059200050157 | 10/8/2008 | $1,063.72 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 301 | 0602 | 60252649 | CST060206001529 | PO | TOWN OF PARADISE VALL | ORD060200052649 | 10/8/2008 | $385.33 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 301 | 0602 | 60252654 | CST060206001510 | PO | phoenix college ATTN: doug | ORD060200052654 | 10/8/2008 | $1,654.34 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 102 | 0652 | 65252255 | CST065206002429 | | JOHN KNUDSEN | ORD065200052255 | 10/8/2008 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 199 | 0699 | 69954705 | CST069906002283 | | Sue Gaffney | ORD069900054705 | 10/8/2008 | $545.40 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 090 | 0724 | 72454008 | CST072406201510 | | Randa Awwad | ORD072400054008 | 10/8/2008 | $1,566.38 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 044 | 0753 | 75350721 | CST075306000618 | PO | CUTLER/OROIS UNIFIED S | ORD075300050721 | 10/8/2008 | $1,786.80 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 044 | 0753 | 75350733 | CST075306000628 | PO | CutlerOrosi Jt unidied School | ORD075300050733 | 10/8/2008 | $1,863.14 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 044 | 0753 | 75350766 | CST075306000258 | PO | Cutler / Orosi Unified School | ORD075300050766 | 10/8/2008 | $5,076.44 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 044 | 0753 | 75350767 | CST075306000258 | PO | Cutler / Orosi Unified School | ORD075300050767 | 10/8/2008 | $1,666.56 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 220 | 0755 | 75554354 | CST075506002443 | PO | Orange County Court ATTN: | ORD075500054354 | 10/8/2008 | $558.40 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 096 | 0845 | 84555928 | CST084506003893 | | HOGAN AND VEST INC ATT | ORD084500055928 | 10/8/2008 | $387.35 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 179 | 0893 | 89357660 | CST089306005672 | PO | Los Gatos Saratoga HighSch | ORD089300057660 | 10/8/2008 | $206.83 | $0.00 | $0.00 | $0.00 | $0.00 | 12 |
| 201 | 0560 | 56050645 | CST056000050809 | | Debra Jackson | ORD056000050645 | 10/9/2008 | $1,556.12 | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 192 | 0578 | 57850240 | CST057806002445 | PO | A Creative Property Manager | ORD057800050240 | 10/9/2008 | $511.88 | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 220 | 0580 | 58050746 | CST058006000789 | % | Gloria Sanchez | ORD058000050746 | 10/9/2008 | $2,732.14 | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 152 | 0726 | 72653453 | CST072606001588 | PO | University of Colorado Facili | ORD072600053453 | 10/9/2008 | $1,929.07 | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 152 | 0726 | 72653457 | CST072606001588 | PO | University of Colorado Facili | ORD072600053457 | 10/9/2008 | $125.65 | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 220 | 0752 | 75254100 | CST075206002402 | PO | EXTRUMED MED ATTN: JO | ORD075200054100 | 10/9/2008 | $284.54 | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 044 | 0773 | 77353163 | CST077306001526 | | COLETTE BROCK | ORD077300053163 | 10/9/2008 | $310.03 | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 044 | 0773 | 77353176 | CST077306001536 | | Ed Suza | ORD077300053176 | 10/9/2008 | $76.00 | $0.00 | $0.00 | $0.00 | $0.00 | 11 |

| 049 | 0801 | 80150202 | CST080100060113 |    | Wendy Mores | ORD080100050202 | 10/9/2008 | $1,073.27 | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 102 | 0884 | 88454606 | CST088406002414 | PO | Oakland Unified School Distr | ORD088400054606 | 10/9/2008 | $1,643.28 | $0.00 | $0.00 | $0.00 | $0.00 | 11 |
| 094 | 0094 | 09475544 | CST009401852706 |    | Brenda Garibay | ORD009400075544 | 10/10/2008 | $93.90 | $0.00 | $0.00 | $0.00 | $0.00 | 10 |
| 216 | 0523 | 52350576 | CST052306002371 |    | Sheryl Heystead | ORD052300050576 | 10/10/2008 | $839.13 | $0.00 | $0.00 | $0.00 | $0.00 | 10 |
| 033 | 0736 | 73652018 | CST073606001155 | PO | ConocoPhillips ATTN: Susan | ORD073600052018 | 10/10/2008 | $983.77 | $0.00 | $0.00 | $0.00 | $0.00 | 10 |
| 049 | 0801 | 80150186 | CST080100060187 | PO | Solano County Division Recc | ORD080100050186 | 10/10/2008 | $339.53 | $0.00 | $0.00 | $0.00 | $0.00 | 10 |
| 140 | 0865 | 86552375 | CST086505001360 |    | Don Nelson | ORD086500052375 | 10/10/2008 | $112.53 | $0.00 | $0.00 | $0.00 | $0.00 | 10 |
| 069 | 0869 | 86954399 | CST086906001967 | PO | TL Roof & Associates ATTN: | ORD086900054399 | 10/10/2008 | $741.00 | $0.00 | $0.00 | $0.00 | $0.00 | 10 |
| 309 | 0615 | 61550493 | CST061500000557 |    | Liz Grant | ORD061500050493 | 10/11/2008 | $1,156.62 | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 218 | 0680 | 68060248 | CST068006010344 |    | Bill Herskowitz | ORD068000060248 | 10/11/2008 | $454.48 | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 081 | 0730 | 73053149 | CST073006002258 |    | Karen and Dick Price | ORD073000053149 | 10/11/2008 | $4,292.88 | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 140 | 0737 | 73752828 | CST073706001523 |    | Mary Voisey | ORD073700052828 | 10/11/2008 | $639.49 | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 008 | 0750 | 75054342 | CST075006002374 | PO | Arrk Product Development G | ORD075000054342 | 10/11/2008 | $920.99 | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 008 | 0750 | 75054357 | CST075006002386 | PO | San Diego State University A | ORD075000054357 | 10/11/2008 | $3,417.74 | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 186 | 0782 | 78253983 | CST078206002456 |    | Lorie Burton | ORD078200053983 | 10/11/2008 | $220.22 | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 201 | 0793 | 79353485 | CST079306003544 |    | Maria Hernandez | ORD079300053485 | 10/11/2008 | $2,694.06 | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 096 | 0845 | 84555953 | CST084560003893 |    | HOGAN AND VEST INC ATT | ORD084500055953 | 10/11/2008 | $967.39 | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 186 | 0880 | 88051781 | CST088006001590 |    | Karen Benz | ORD088000051781 | 10/11/2008 | $743.99 | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 051 | 0488 | 48850015 | CST048800060017 |    | Jo Galatoire | ORD048800050015 | 10/12/2008 | $404.05 | $0.00 | $0.00 | $0.00 | $0.00 | 8 |
| 102 | 0652 | 65252256 | CST065206002430 |    | Juanita Thomas | ORD065200052256 | 10/12/2008 | $767.45 | $0.00 | $0.00 | $0.00 | $0.00 | 8 |
| 141 | 0692 | 69253937 | CST069206001879 |    | PREETI SINGH | ORD069200053937 | 10/12/2008 | $841.72 | $0.00 | $0.00 | $0.00 | $0.00 | 8 |
| 186 | 0782 | 78253984 | CST078206002457 |    | Veronica Roy | ORD078200053984 | 10/12/2008 | $108.70 | $0.00 | $0.00 | $0.00 | $0.00 | 8 |
| 208 | 0790 | 79050390 | CST079006000339 |    | Bistro on Lincoln Park ATTN: | ORD079000050390 | 10/12/2008 | $2,399.97 | $0.00 | $0.00 | $0.00 | $0.00 | 8 |
| 096 | 0845 | 84556015 | CST084560003788 |    | Oksana Diricco | ORD084500056015 | 10/12/2008 | $485.12 | $0.00 | $0.00 | $0.00 | $0.00 | 8 |
| 058 | 0058 | 05890865 | CST000000175055 |    | HEATHER WAGNER | ORD005800090865 | 10/13/2008 | $581.24 | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 243 | 0476 | 47650005 | CST047600060004 |    | Jessica Smith | ORD047600050005 | 10/13/2008 | $1,121.53 | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 049 | 0509 | 50950770 | CST050900060552 | PO | California Maritime Academy | ORD050900050770 | 10/13/2008 | $763.86 | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 081 | 0827 | 82753335 | CST082706001552 | PO | Metcalf Builders ATTN: Bart \ | ORD082700053335 | 10/13/2008 | $282.00 | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 201 | 0830 | 83053282 | CST083006002459 |    | John Goring | ORD083000053282 | 10/13/2008 | $2,299.96 | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 069 | 0869 | 86954419 | CST086906001984 |    | Gary Aegerter | ORD086900054419 | 10/13/2008 | $278.00 | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 244 | 0516 | 51650602 | CST051606002427 |    | Dr. Lew Hancock | ORD051600050602 | 10/14/2008 | $895.08 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 322 | 0526 | 52650872 | CST052600000805 |    | Performance Post INc. ATTN | ORD052600050872 | 10/14/2008 | $1,828.89 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 184 | 0597 | 59750724 | CST059706000673 | PO | Scottsdale Healthcare r ATTN | ORD059700050724 | 10/14/2008 | $152.33 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 301 | 0603 | 60332010 | CST060306002232 |    | St. Mary`s High School ATTN | ORD060300003201 | 10/14/2008 | $1,874.10 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 220 | 0673 | 67350655 | CST067306000936 | PO | WESTERN CHRISTIAN SCH | ORD067300050655 | 10/14/2008 | $3,759.52 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 220 | 0673 | 67350656 | CST067306000937 | PO | WESTERN CHRISTIAN HIGI | ORD067300050656 | 10/14/2008 | $1,377.46 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 214 | 0739 | 73954483 | CST073906002647 | PO | Rosemount Analytical ATTN: | ORD073900054483 | 10/14/2008 | $609.60 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 044 | 0743 | 74350333 | CST074306002422 |    | Diana Ormand | ORD074300050333 | 10/14/2008 | $417.15 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 220 | 0755 | 75554353 | CST075506002442 | PO | LAMOREAUX JUTICE CENT | ORD075500054353 | 10/14/2008 | $321.78 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 179 | 0779 | 77960908 | CST077906000810 |    | Rudy Gallo | ORD077900060908 | 10/14/2008 | $694.70 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 049 | 0801 | 80150203 | CST080106002456 | PO | J & J Maintenance INC ATTN | ORD080100050203 | 10/14/2008 | $20,723.80 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 051 | 0815 | 81552741 | CST081506002500 |    | Jacob Perlman | ORD081500052741 | 10/14/2008 | $578.48 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |

| 208 | 0838 | 83853658 | CST083806000909 | PO | Hygenic corp. ATTN: Joe Urr | ORD083800053658 | 10/14/2008 | $463.94 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 193 | 0882 | 88256613 | CST088289002046 | | Jeff Carroll | ORD088200056613 | 10/14/2008 | $1,371.50 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 102 | 0102 | 10261798 | CST010206002497 | | Earl Sherman | ORD010200061798 | 10/15/2008 | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 215 | 0215 | 21522876 | CST021506003999 | | John Madrid | ORD021500022876 | 10/15/2008 | $153.83 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 313 | 0620 | 62052799 | CST062006001638 | | Nitza Rivera | ORD062000052799 | 10/15/2008 | $2,029.89 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 186 | 0640 | 64050104 | CST064006002400 | | Stamos Karamouzis | ORD064000050104 | 10/15/2008 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 195 | 0670 | 67050375 | CST067006002433 | | Alan Patti | ORD067000050375 | 10/15/2008 | $970.09 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 115 | 0685 | 68554012 | CST068506002461 | | Rob king | ORD068500054012 | 10/15/2008 | $4,200.90 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 214 | 0739 | 73954502 | CST073906002661 | PO | glidewell labs ATTN: maria d | ORD073900054502 | 10/15/2008 | $9,501.92 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 220 | 0752 | 75254164 | CST075206002451 | PO | FULLERTON COLLEGE ATT | ORD075200054164 | 10/15/2008 | $137.05 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 113 | 0775 | 77551607 | CST077506001219 | PO | Pine Valley Middle School A1 | ORD077500051607 | 10/15/2008 | $2,977.12 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 179 | 0779 | 77960939 | CST077906000829 | | Cindy Carr | ORD077900060939 | 10/15/2008 | $187.83 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 201 | 0835 | 83553930 | CST083506003123 | | Dimitri Kovalenko | ORD083500053930 | 10/15/2008 | $1,146.13 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 140 | 0855 | 85553547 | CST085506001872 | | Marvin Fox | ORD085500053547 | 10/15/2008 | $1,325.73 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 140 | 0874 | 87452047 | CST087406000753 | | Northern Safety ATTN: Mike | ORD087400052047 | 10/15/2008 | $1,412.63 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 023 | 0883 | 88351309 | CST088306001379 | | Sharon Sampogna | ORD088300051309 | 10/15/2008 | $426.69 | $0.00 | $0.00 | $0.00 | $0.00 | 5 |
| 199 | 0199 | 19932456 | CST019906001807 | PO | Oxford and Associates ATTN | ORD019900032456 | 10/16/2008 | $154.69 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 035 | 0587 | 58750063 | CST058706002461 | | Rosemarie Tweed | ORD058700050063 | 10/16/2008 | $1,690.78 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 302 | 0604 | 60454209 | CST060406002138 | PO | Tutor Time ATTN: Bethany L | ORD060400054209 | 10/16/2008 | $1,548.40 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 309 | 0615 | 61550422 | CST061500000509 | % | Lisa Esposito | ORD061500050422 | 10/16/2008 | $2,948.18 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 184 | 0659 | 65951477 | CST065906002388 | PO | Cartwright School District AT | ORD065900051477 | 10/16/2008 | $1,215.98 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 225 | 0672 | 67250986 | CST067206000936 | PO | South Coast Medical Center . | ORD067200050986 | 10/16/2008 | $526.97 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 215 | 0706 | 70653857 | CST070606002374 | | NFL Network ATTN: Kim Lan | ORD070600053857 | 10/16/2008 | $598.48 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 217 | 0747 | 74751303 | CST074706001472 | % | DC Construction ATTN: Danr | ORD074700051303 | 10/16/2008 | $1,767.72 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 185 | 0777 | 77750812 | CST077706001217 | | Grace Long | ORD077700050812 | 10/16/2008 | $1,691.93 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 208 | 0790 | 79050397 | CST079006000347 | | Dr. Snow & Durkin Inc ATTN: | ORD079000050397 | 10/16/2008 | $402.51 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 049 | 0801 | 80150212 | CST080106002463 | | ROBIN LUCIER | ORD080100050212 | 10/16/2008 | $2,404.64 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 179 | 0823 | 82354882 | CST082306002554 | | Sandi Chimenti | ORD082300054882 | 10/16/2008 | $575.55 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 201 | 0835 | 83553942 | CST083506003135 | | Jim Douligeris | ORD083500053942 | 10/16/2008 | $861.44 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 019 | 0843 | 84351243 | CST084306001392 | PO | DEL MAR SCHOOL DISTRIC | ORD084300051243 | 10/16/2008 | $1,105.98 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 019 | 0843 | 84351244 | CST084306001393 | PO | DEL MAR SCHOOL DISTRIC | ORD084300051244 | 10/16/2008 | $846.32 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 186 | 0880 | 88051776 | CST088006001588 | PO | Robert Don | ORD088000051776 | 10/16/2008 | $194.97 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 010 | 0897 | 89753633 | CST089710616381 | % | Tara Stephens | ORD089700053633 | 10/16/2008 | $1,102.20 | $0.00 | $0.00 | $0.00 | $0.00 | 4 |
| 201 | 0201 | 20147844 | CST020106005245 | | Michael Territo | ORD020100047844 | 10/17/2008 | $1,405.37 | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 196 | 0569 | 56950554 | CST056906000625 | PO | California Inst. for Wom. Reg | ORD056900050554 | 10/17/2008 | $1,226.90 | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 302 | 0605 | 60550667 | CST060506000552 | PO | AndrewsDillingham Propertie | ORD060500050667 | 10/17/2008 | $139.63 | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 314 | 0622 | 62252990 | CST062206002151 | % | John Johnson | ORD062200052990 | 10/17/2008 | $790.00 | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 217 | 0727 | 72752264 | CST072706001903 | | Deborah Brozovich | ORD072700052264 | 10/17/2008 | $2,956.00 | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 044 | 0753 | 75350757 | CST075306000652 | PO | Earlimart Elementary School | ORD075300050757 | 10/17/2008 | $538.98 | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 152 | 0757 | 75783152 | CST075706002145 | PO | Planned Parenthood in the R | ORD075700083152 | 10/17/2008 | $2,204.89 | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 050 | 0778 | 77850008 | CST077806002464 | | DianNE Murrey | ORD077800050008 | 10/17/2008 | $30.12 | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 005 | 0813 | 81351398 | CST081300060437 | PO | West Vallet Water District AT | ORD081300051398 | 10/17/2008 | $2,703.36 | $0.00 | $0.00 | $0.00 | $0.00 | 3 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 0835 | 83553875 | CST083506003067 | | Mourad Hannin | ORD083500053875 | 10/17/2008 | $1,465.22 | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 005 | 0005 | 00516364 | CST000500030054 | PO | AUSTIN DENIS | ORD000500016364 | 10/18/2008 | $103.68 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 216 | 0216 | 21618298 | CST021606002761 | | Michael Yee | ORD021600018298 | 10/18/2008 | $352.85 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 193 | 0496 | 49650110 | CST049600060183 | | Graciela Valero | ORD049600050110 | 10/18/2008 | $534.22 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 141 | 0507 | 50750423 | CST050700060438 | % | Dena Charalambous | ORD050700050423 | 10/18/2008 | $6,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 215 | 0543 | 54350414 | CST054306000504 | | Jeanette & Daniel Gray | ORD054300050414 | 10/18/2008 | $326.72 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 220 | 0580 | 58050771 | CST058006000807 | | Jane Parod | ORD058000050771 | 10/18/2008 | $1,010.23 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 186 | 0592 | 59250167 | CST059206002426 | | Alicia Matoba | ORD059200050167 | 10/18/2008 | $120.80 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 301 | 0602 | 60252664 | CST060206001539 | PO | Apollo College ATTN: Renee | ORD060200052664 | 10/18/2008 | $229.65 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 314 | 0622 | 62252992 | CST062206002153 | % | Seth Tyler | ORD062200052992 | 10/18/2008 | $2,000.83 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 218 | 0680 | 68060253 | CST068006010348 | % | Salli Durbin | ORD068000060253 | 10/18/2008 | $593.26 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 216 | 0712 | 71253475 | CST071206002069 | % | Marian Powell | ORD071200053475 | 10/18/2008 | $469.20 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 106 | 0717 | 71756018 | CST071706002378 | | Icel Herbert | ORD071700056018 | 10/18/2008 | $346.19 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 228 | 0718 | 71853666 | CST071806002466 | | Thane Parton | ORD071800053666 | 10/18/2008 | $648.55 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 196 | 0746 | 74651606 | CST074606001426 | PO | BONITA UNIFIED SCHOOL | ORD074600051606 | 10/18/2008 | $2,528.88 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 049 | 0756 | 75654173 | CST075606002129 | | LA CLINICA DE LA RAZA AT | ORD075600054173 | 10/18/2008 | $156.03 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 179 | 0779 | 77960938 | CST077906000829 | | Cindy Carr | ORD077900060938 | 10/18/2008 | $258.25 | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 307 | 0307 | 30711864 | CST030706004455 | | Melanie Mackin | ORD030700011864 | 10/19/2008 | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | 1 |
| 200 | 0668 | 66853862 | CST066806001966 | | David Groff | ORD066800053862 | 10/19/2008 | $318.62 | $0.00 | $0.00 | $0.00 | $0.00 | 1 |
| 220 | 0755 | 75554336 | CST075506002429 | PO | Isotis Orthobiolgics ATTN: R | ORD075500054336 | 10/19/2008 | $3,197.04 | $0.00 | $0.00 | $0.00 | $0.00 | 1 |
| 199 | 0853 | 85350025 | CST085306002474 | | Naomi Fogel | ORD085300050025 | 10/19/2008 | $825.80 | $0.00 | $0.00 | $0.00 | $0.00 | 1 |
| 005 | 0005 | 00516349 | CST000500030054 | PO | AUSTIN DENIS | ORD000500016349 | 10/20/2008 | $189.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 005 | 0005 | 00516361 | CST000506003430 | | Janet Aboytes | ORD000500016361 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 092 | 0092 | 09283085 | CST009206003167 | | ANN GIAMMONA | ORD009200083085 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 094 | 0094 | 09475660 | CST009401861831 | | JAMES BENTON | ORD009400075660 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 179 | 0179 | 17926997 | CST017900077708 | | al johnson | ORD017900026997 | 10/20/2008 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 179 | 0179 | 17926999 | CST017906000903 | | Maria McCarthy | ORD017900026998 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 308 | 0308 | 30811147 | CST030806003939 | | RACHEL MINCHEW | ORD030800011147 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 185 | 0501 | 50150057 | CST050100060046 | | Paige Wagner | ORD050100050057 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 096 | 0503 | 50350108 | CST050300060072 | | Tony Guilfoyle | ORD050300050108 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 048 | 0506 | 50650582 | CST050606002480 | | Norma Adame | ORD050600050582 | 10/20/2008 | $233.80 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 225 | 0528 | 52850057 | CST052800060047 | | Donna Jackley | ORD052800050057 | 10/20/2008 | $594.89 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 200 | 0559 | 55950374 | CST055906000346 | | Lapre Scali & Company Insu | ORD055900050374 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 220 | 0580 | 58050776 | CST058006000783 | | MARIAN RUMBELL | ORD058000050776 | 10/20/2008 | $319.32 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 186 | 0592 | 59250175 | CST059206002439 | | AR Wilfley and Sons ATTN: | ORD059200050175 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 314 | 0622 | 62252993 | CST062206002154 | | Ditte Jones | ORD062200052993 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 215 | 0649 | 64955604 | CST064900060571 | | SANDRA BIBBS | ORD064900055604 | 10/20/2008 | $300.10 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 186 | 0660 | 66051457 | CST066006002430 | | Carolyn Miller | ORD066000051457 | 10/20/2008 | $3,141.58 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 186 | 0690 | 69053226 | CST069006001606 | | Corinne Dinardo | ORD069000053226 | 10/20/2008 | $696.10 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 203 | 0698 | 69854594 | CST069806001562 | | Sonja and Cesar Gomez | ORD069800054594 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 152 | 0702 | 70253980 | CST070206001995 | PO | Univ of Colo Health Sciences | ORD070200053980 | 10/20/2008 | $1,529.15 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 152 | 0702 | 70253982 | CST070206001995 | PO | Univ of Colo Health Sciences | ORD070200053982 | 10/20/2008 | $1,528.17 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 0717 | 71756092 | CST071706002481 | JOHN QUINN | ORD071700056092 | 10/20/2008 | $731.15 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 005 | 0728 | 72853508 | CST072806002086 | Quest Diagnostics ATTN: Be | ORD072800053508 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 081 | 0730 | 73053160 | CST073006002269 | Lisa Poalillo | ORD073000053160 | 10/20/2008 | $1,567.27 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 227 | 0776 | 77653069 | CST077606001816 | Bob Yamtich | ORD077600053069 | 10/20/2008 | $0.16 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 211 | 0792 | 79254367 | CST079206002285 | BETTY LLOYD | ORD079200054367 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 201 | 0793 | 79353507 | CST079306003565 | KAREN URY | ORD079300053507 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 005 | 0813 | 81351401 | CST081300060175 | Linda La Monte | ORD081300051401 | 10/20/2008 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 199 | 0853 | 85350011 | CST085306002461 | Lisa Wommack | ORD085300050011 | 10/20/2008 | $867.58 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 192 | 0890 | 89054806 | CST089006001034 | Jennifer Richy | ORD089000054806 | 10/20/2008 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 140 | 0874 | UnkUnk | CST0874TEMP0000 $ | DC TEMP INVOICE | PYMNT000000287145 | 1/15/2008 | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) | 279 |
| 049 | 0509 | UnkUnk | CST0509TEMP0000 $ | DC 509 TEMP INVOICE | PYMNT000000348933 | 6/26/2008 | $0.00 | $0.00 | $0.00 | $0.00 | ($343.01) | 116 |
| 203 | 0698 | UnkUnk | CST069806002365 | Eileen Kotche | PYMNT000000339511 | 7/28/2008 | $0.00 | $0.00 | $0.00 | ($816.40) | $0.00 | 84 |
| 104 | 0104 | UnkUnk | CST010407364518 | Jay Webb | PYMNT000000360016 | 7/29/2008 | $0.00 | $0.00 | $0.00 | ($281.00) | $0.00 | 83 |
| 189 | 0721 | UnkUnk | CST072106000598 | Gina Muscatt | PYMNT000000364760 | 8/12/2008 | $0.00 | $0.00 | $0.00 | ($150.00) | $0.00 | 69 |
| 189 | 0721 | UnkUnk | CST0721TEMP0000 | IDC 721 TEMP INVOICE | PYMNT000000365186 | 8/1/2008 | $0.00 | $0.00 | $0.00 | ($299.19) | $0.00 | 80 |
| 104 | 0651 | UnkUnk | CST065100000264 | Michelle Robinson | PYMNT000000365558 | 8/1/2008 | $0.00 | $0.00 | $0.00 | ($567.28) | $0.00 | 80 |
| 044 | 0743 | UnkUnk | CST0743TEMP0000 | DC 743 TEMP INVOICE | PYMNT000000373764 | 9/1/2008 | $0.00 | $0.00 | ($120.00) | $0.00 | $0.00 | 49 |
| 108 | 0861 | 86155206 | CST086105000956 | Len Mathis | PYMNT000000375088 | 9/12/2008 | $0.00 | $0.00 | ($28.70) | $0.00 | $0.00 | 38 |
| 050 | 0050 | 05076532 | CST005006002708 | ANNE NEWELL | PYMNT000000375503 | 9/13/2008 | $0.00 | $0.00 | ($27.15) | $0.00 | $0.00 | 37 |
| 189 | 0721 | UnkUnk | CST072106000598 | Gina Muscatt | PYMNT000000377838 | 9/22/2008 | $0.00 | $0.00 | ($380.00) | $0.00 | $0.00 | 28 |
| 044 | 0773 | UnkUnk | CST0773TEMP0000 | DC 773 TEMP INVOICE | PYMNT000000379739 | 9/15/2008 | $0.00 | $0.00 | ($130.70) | $0.00 | $0.00 | 35 |
| 038 | 0038 | UnkUnk | CST003800013036 | Firestone Walker Brewery A1 | PYMNT000000380717 | 10/1/2008 | $0.00 | ($156.47) | $0.00 | $0.00 | $0.00 | 19 |
| 184 | 0885 | UnkUnk | CST0885TEMP0000 | IDC 885 TEMP INVOICE | PYMNT000000381645 | 10/1/2008 | $0.00 | ($114.64) | $0.00 | $0.00 | $0.00 | 19 |
| 094 | 0094 | UnkUnk | CST0094TEMP0000 | Store 094 Temp Invoice | PYMNT000000382010 | 10/7/2008 | $0.00 | ($83.99) | $0.00 | $0.00 | $0.00 | 13 |
| 243 | 0476 | UnkUnk | CST047600060004 | Jessica Smith | PYMNT000000383271 | 10/11/2008 | ($1,121.59) | $0.00 | $0.00 | $0.00 | $0.00 | 9 |
| 220 | 0752 | UnkUnk | CST075206002449 | AMANI SANCHEZ | PYMNT000000383505 | 10/13/2008 | ($1,137.92) | $0.00 | $0.00 | $0.00 | $0.00 | 7 |
| 102 | 0550 | UnkUnk | CST0550TEMP0000 | DC 550 TEMP INVOICE | PYMNT000000383508 | 10/1/2008 | $0.00 | ($256.54) | $0.00 | $0.00 | $0.00 | 19 |
| 044 | 0773 | UnkUnk | CST0773TEMP0000 | DC 773 TEMP INVOICE | PYMNT000000383522 | 10/1/2008 | $0.00 | ($94.21) | $0.00 | $0.00 | $0.00 | 19 |
| 044 | 0773 | UnkUnk | CST0773TEMP0000 | DC 773 TEMP INVOICE | PYMNT000000383523 | 10/1/2008 | $0.00 | ($457.74) | $0.00 | $0.00 | $0.00 | 19 |
| 192 | 0890 | UnkUnk | CST0890TEMP0000 | IDC 890 TEMP INVOICE | PYMNT000000383524 | 10/1/2008 | $0.00 | ($0.37) | $0.00 | $0.00 | $0.00 | 19 |
| 113 | 0775 | UnkUnk | CST0775TEMP0000 | IDC 775 TEMP INVOICE | PYMNT000000383842 | 10/1/2008 | $0.00 | ($100.00) | $0.00 | $0.00 | $0.00 | 19 |
| 054 | 0508 | 50850060 | CST050806002389 | Elizabeth DeFazio | PYMNT000000384971 | 10/20/2008 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 051 | 0498 | 49850063 | CST049800060068 | Dematology Associates of Ba | PYMNT000000384972 | 10/20/2008 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 141 | 0507 | 50750365 | CST050700060270 | Connie Cooper | PYMNT000000384990 | 10/20/2008 | ($0.09) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 051 | 0535 | 53550397 | CST053500000458 | Liz and Peter Rohnstock | PYMNT000000384996 | 10/20/2008 | ($0.06) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 186 | 0583 | 58350554 | CST058306002259 | Kathleen Costello | PYMNT000000385004 | 10/20/2008 | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 196 | 0569 | 56950559 | CST056906000630 | Richard & Gail Wilson | PYMNT000000385006 | 10/20/2008 | ($0.06) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 179 | 0529 | 52950714 | CST052906000550 | Kasia Kranz | PYMNT000000385009 | 10/20/2008 | ($0.03) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 049 | 0509 | 50950804 | CST050900060575 | DIANE FELTON | PYMNT000000385015 | 10/20/2008 | ($0.06) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 185 | 0777 | 77750811 | CST077706001216 | ABBAS FARD | PYMNT000000385017 | 10/20/2008 | ($0.06) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 185 | 0777 | 77750816 | CST077706001221 | JAMES FORBES | PYMNT000000385018 | 10/20/2008 | ($0.14) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 0681 | 68151051 | CST068106001144 | ETHEL BAYER | PYMNT000000385023 | 10/20/2008 | ($0.06) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 069 | 0829 | 82951622 | CST082900001178 | Conrad & Kelly Hanson | PYMNT000000385030 | 10/20/2008 | ($0.06) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 140 | 0737 | 73752836 | CST073706001530 | Chaz Mehmood | PYMNT000000385044 | 10/20/2008 | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 101 | 0811 | 81152891 | CST081106001872 | Peter and Cindy Rinde | PYMNT000000385045 | 10/20/2008 | ($0.06) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 181 | 0852 | 85252966 | CST085206001629 | Sara Woods | PYMNT000000385046 | 10/20/2008 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 181 | 0852 | 85252966 | CST085206001629 | Sara Woods | PYMNT000000385047 | 10/20/2008 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 314 | 0622 | 62252998 | CST062206002156 | Rachal Murray | PYMNT000000385050 | 10/20/2008 | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | 2 |
| 081 | 0827 | 82753347 | CST082706001560 | Toni Blauvelt | PYMNT000000385058 | 10/20/2008 | ($0.06) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 201 | 0833 | 83353520 | CST083306002146 | Barry Goldberg | PYMNT000000385064 | 10/20/2008 | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 | 3 |
| 010 | 0897 | 89753640 | CST089710616397 | Cynthia Valeriano | PYMNT000000385069 | 10/20/2008 | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 010 | 0897 | 89753641 | CST089710616398 | Lauren McBrayer | PYMNT000000385070 | 10/20/2008 | ($0.07) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 208 | 0838 | 83853670 | CST083806001332 | TANYA DVORAK | PYMNT000000385073 | 10/20/2008 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 152 | 0702 | 70253983 | CST070206002374 | Dayton & Maggie Jones | PYMNT000000385086 | 10/20/2008 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 211 | 0792 | 79254110 | CST079206000719 | TROY PENNY | PYMNT000000385087 | 10/20/2008 | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 220 | 0752 | 75254186 | CST075206002466 | Ila Howard | PYMNT000000385090 | 10/20/2008 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 211 | 0792 | 79254372 | CST079206002286 | LINDA RENHNQUIST | PYMNT000000385094 | 10/20/2008 | ($0.11) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 049 | 0049 | 04974292 | CST004906008084 | Winnie Poon | PYMNT000000385126 | 10/20/2008 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 094 | 0094 | 09475648 | CST009401861077 | Raymond Cosby | PYMNT000000385132 | 10/20/2008 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 094 | 0094 | 09475652 | CST009401861390 | Teresa Warner | PYMNT000000385136 | 10/20/2008 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 094 | 0094 | 09475656 | CST009401861597 | Karen Beckon | PYMNT000000385140 | 10/20/2008 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | 0 |
| 211 | 0792 | UnkUnk | CST079206002244 | Dr. Marshal Freerks | PYMNT000000385165 | 10/2/2008 | $0.00 | ($0.05) | $0.00 | $0.00 | $0.00 | 18 |
| 186 | 0583 | UnkUnk | CST058306002220 | barb duncan | PYMNT000000385168 | 10/2/2008 | $0.00 | ($0.11) | $0.00 | $0.00 | $0.00 | 18 |
| 113 | 0113 | UnkUnk | CST0113TEMP0000 | STORE 113 TEMP INVOICE | PYMNT000000385170 | 10/3/2008 | $0.00 | ($67.57) | $0.00 | $0.00 | $0.00 | 17 |
| 140 | 0874 | UnkUnk | CST0874TEMP0000 | DC TEMP INVOICE | PYMNT000000385172 | 10/3/2008 | $0.00 | ($5,461.95) | $0.00 | $0.00 | $0.00 | 17 |
| 141 | 0507 | UnkUnk | CST050700060301 | Sherrie Deuell | WOTINY-61942 | 10/7/2008 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | 13 |
| 069 | 0869 | UnkUnk | CST086906001976 | Ann & Jay Slauter | WOTINY-62237 | 10/7/2008 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | 13 |
| 008 | 0008 | UnkUnk | CST000800020838 | 3 Day Blinds, Inc. ATTN: 008 | WOTINY-62275 | 10/14/2008 | $6.99 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 217 | 0500 | UnkUnk | CST050000000414 | Robert Blair | WOTINY-62335 | 10/14/2008 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |
| 314 | 0622 | UnkUnk | CST062206002065 | Reily Wesco Electrical Suppl | WOTINY-62447 | 10/14/2008 | $0.27 | $0.00 | $0.00 | $0.00 | $0.00 | 6 |

**3 Day Blinds, Inc.**
**Personal Property- Schedule B-Item # 16**

| Type of property | Description | Current value |
|---|---|---|
| Other receivable | Credit card sales (Visa/Mc) hold by chase | 1,201,097.69 |
| Other receivable | Shutter Inventory items sold to Danmer | 151,876.93 |
| Other receivable | Morales Truck/ Loan | 18,000.00 |
| Other receivable | Arizona sales tax refund | 10,393.66 |
| | **Total** | **$1,381,368.28** |

**3 DAY BLINDS, INC.**

**Personal Property- Schedule B-Item # 18**

| PREPAID SALES TAX<br>1370-021-0000-0000 | 10/20/08<br>ENDING<br>BALANCE |
|---|---|

| | |
|---|---|
| Illinois - 2007 Overpayment (already filed amendment) | 34,412 |
| 2008 Illinois Prepayment - June | 4,001 |
| 2008 Illinois Prepayment - August | 4,076 |
| 2008 Illinois Prepayment - September | 5,270 |
| Kansas Prepayment | 2,500 |
| | |
| **TOTAL ACTIVITY** | **50,419** |

| | |
|---|---|
| **ENDING BALANCE** | **50,419** |

**3 Day Blinds, Inc.**
**Personal Property- Schedule B-Item # 22, #23, #, 25, #28, #29**

| Type of property | Description | Net Book Value | Fair Market value |
|---|---|---:|---:|
| **Item # 22 & 23** | | | |
| Patents | Woven Wood Patent | 670,993.61 | 0.00 |
| Patents | Wood Blind Patent | 192,155.62 | 0.00 |
| Patents | Child Safety Patent | 26,849.88 | 0.00 |
| | **Subtotal for Patents** | **889,999.11** | **0.00** |
| | | | |
| Trademarks And Licenses | Trade Mark & Trade Name | 6,823,855.11 | 0.00 |
| Trademarks And Licenses | Christopher Lowell | 236,823.32 | 0.00 |
| Trademarks And Licenses | Window Mural (Disney & Others) | 39,470.60 | 0.00 |
| Trademarks And Licenses | Eddie Bauer | 361,813.41 | 0.00 |
| Trademarks And Licenses | TGI (The Great Indoor-Sears) | 1,269,635.91 | 0.00 |
| | **Subtotal for Trademarks & Licenses** | **8,731,598.35** | **0.00** |
| | | | |
| **Total Patents and Trademarks** | | **9,621,597.46** | **1,000,000.00** |
| | | | |
| **Item # 25** | | | |
| Auto & Trucks | Field | 0.00 | 0.00 |
| Auto & Trucks | Corporate- Anaheim | 0.00 | 0.00 |
| Auto & Trucks | Corporate- Mexico | 0.00 | 0.00 |
| | **Subtotal for Auto & Trucks** | **0.00** | **0.00** |
| | | | |
| **Item # 28** | | | |
| Furniture and fixtures | Field | 2,997,971.55 | 0.00 |
| Furniture and fixtures | Corporate- Anaheim | 617,693.32 | 30,000.00 |
| Furniture and fixtures | Corporate- Mexico | 249,619.33 | 0.00 |
| | **Subtotal for Furniture and fixtures** | **3,865,284.20** | **30,000.00** |
| **Item # 29** | | | |
| Machinery & Equipment | Field | | |
| Machinery & Equipment | Corporate- Anaheim | 1,373,686.83 | 216,000.00 |
| Machinery & Equipment | Corporate- Mexico | 818,932.09 | 0.00 |
| Data Processing | Field | 466,422.43 | 23,000.00 |
| Data Processing | Corporate- Anaheim | 933,865.11 | 47,000.00 |
| Data Processing | Corporate- Mexico | 108,916.39 | 5,000.00 |
| | **Subtotal for Machinery and Data Processing** | **3,701,822.85** | **291,000.00** |
| | | | |
| Leasehold Improvements | Field | 1,159,042.13 | 0.00 |
| Leasehold Improvements | Corporate- Anaheim | 204,173.92 | 0.00 |
| Leasehold Improvements | Corporate- Mexico | 54,392.11 | 0.00 |
| | **Subtotal for Leasehold Improvements** | **1,417,608.16** | **0.00** |
| | | | |
| **Total for Furniture/ Machinery/Leasehold improvements** | | **8,984,715.21** | **321,000.00** |

**3 DAY BLINDS, INC.**
**Inventory by Category by Location**
**as of 10/20/2008**

3 Day Blinds, Inc.
Personal Property- Schedule B-Item # 30

| Sum of Extended Cost | | | | | | Site | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item Class | | WHS01 | WHS02 | WHS03 | WHS04 | WHS05 | WHS07 | WHS08 | WHS09 | WHS11 | WHS12 | WHS13 | Grand Total |
| 1200120 | Minis | $244,599.01 | $23,697.62 | | $132,437.77 | $94,772.21 | $7,074.95 | $1,253.60 | | $11,250.16 | | $6,888.32 | $521,973.64 |
| 1200121 | Verticals | $302,948.78 | $225,316.60 | | $28,702.91 | $14,565.00 | $24,817.85 | $364.82 | | $1,023.01 | $7,850.53 | $389.10 | $605,978.60 |
| 1200123 | Woods | $1,212,492.13 | $47,287.09 | | $790,734.24 | $319,382.75 | $5,778.48 | $2,517.68 | | $3,274.99 | $5,707.26 | $47,599.78 | $2,434,774.40 |
| 1200126 | Packaging | $62,399.53 | $31,138.95 | $2,173.89 | $30,058.66 | $31,502.33 | | $40.56 | | | $755.76 | $3,165.96 | $161,235.64 |
| 1200127 | Cellular | $302,166.59 | $58,497.01 | | $372,697.87 | $298,191.90 | $20,862.21 | $9,500.19 | | $924.52 | $25,885.61 | $69,853.82 | $1,158,579.72 |
| 1200128 | Printed Materials | $219,445.84 | $22,889.46 | $2,577.29 | $26,624.40 | $8,830.42 | | | | | $1,617.80 | $472.13 | $282,457.34 |
| 1200130 | 2" Ultima PVC | $24,942.48 | $8,690.92 | | $20,890.47 | $11,232.32 | | $506.99 | | | | $1,489.04 | $67,752.22 |
| 1200131 | Sierra Shutter | $578.08 | $109.46 | | $102.96 | $776.24 | | $1,324.16 | | | $2,331.85 | | $5,222.75 |
| 1200132 | Misc. Supplies | $24,120.33 | $1,986.39 | $192,099.09 | $4,268.25 | ($77.85) | | | ($4.51) | | $314,271.99 | | $536,663.69 |
| 1200135 | Roller Shade | $86,592.84 | $75,500.20 | | $789.80 | $179.50 | | $3,946.42 | | | $8,247.93 | | $175,256.69 |
| 1200137 | Roman Shade | $43,299.02 | $46,996.48 | $1,052.00 | | | | $1,495.02 | | | $2,009.00 | | $94,851.52 |
| 1200138 | Woven Wood | $305,973.26 | $59,310.40 | $145.00 | $1,222.75 | $58.45 | | $554.02 | | | | | $367,263.88 |
| 1200139 | Drapery Panal Hardware | | | $3,332.25 | | | | | | | | | $3,332.25 |
| 1200140 | Cordless Roller Shade | $22,541.85 | $2,919.06 | | | | | | | | | | $25,460.91 |
| 1200142 | Luara Ashley | $82,482.01 | $99,911.50 | | $3,222.25 | $528.38 | | $513.28 | | | | $28.51 | $186,685.93 |
| 1480140 | Misc. Fixture Accessories | $68,533.16 | | $1,440.15 | | | | | | | | | $69,973.31 |
| 4122000 | Instock - Valance, Hardware, etc | $4,300.80 | ($1,211.62) | $6,810.92 | $1,881.60 | $224.00 | | | $62,128.86 | | | | $74,134.56 |
| 4123000 | Instock - Other | | | | | | | | $37,378.00 | | | | $37,378.00 |
| Z148100 | Equipment | $761.78 | | | | | | | | | | | $761.78 |
| **Total Base Inventory** | | **$3,008,177.49** | **$703,039.52** | **$209,630.59** | **$1,413,633.93** | **$780,165.65** | **$58,533.49** | **$22,016.74** | **$99,502.35** | **$16,472.68** | **$368,677.73** | **$129,886.66** | **$6,809,736.83** |
| | | | | | | | | | | | | | |
| **Inventory Reserve** | | (**$1,203,654.30**) | (**$73,117.32**) | (**$28,410.31**) | (**$25,115.96**) | (**$22,116.37**) | | | (**$99,506.86**) | | (**$318,492.46**) | | (**$1,770,413.58**) |
| | | | | | | | | | | | | | |
| **Grand Total Inventory** | | **$1,804,523.19** | **$629,922.20** | **$181,220.28** | **$1,388,517.97** | **$758,049.28** | **$58,533.49** | **$22,016.74** | (**$4.51**) | **$16,472.68** | **$50,185.27** | **$129,886.66** | **$5,039,323.25** |
| | | | | | | | | | | | | | |
| **Anaheim Inventory** | | **$1,804,523.19** | **$629,922.20** | **$181,220.28** | | | **$58,533.49** | **$22,016.74** | (**$4.51**) | **$16,472.68** | **$50,185.27** | **$129,886.66** | **$2,892,756.00** |
| **Mexico Inventory** | | | | | **$1,388,517.97** | **$758,049.28** | | | | | | | **$2,146,567.25** |
| **Grand Total Inventory** | | **$1,804,523.19** | **$629,922.20** | **$181,220.28** | **$1,388,517.97** | **$758,049.28** | **$58,533.49** | **$22,016.74** | (**$4.51**) | **$16,472.68** | **$50,185.27** | **$129,886.66** | **$5,039,323.25** |
| | | | | | | | | | | | | | |

Schedule B Exhibit B30.xls
11/20/2008 1:59 PM
1 of 1

Rzepka
11/20/2008
1:59 PM

B6D (Official Form 6D) (12/07)

In re    **3 Day Blinds, Inc.**                                                                Case No.    **8:08-bk-16696-ES**
                                                                            ,
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 10/20/2008 | | | | | |
| | | | | | | | | | | |
| **CIT Lending Services Corporation** | | | | | **Secured Loan** | | | | | |
| **c/o CIT/Global Sponsor Finance** | - | | | | | | | | | |
| **1 CIT Drive, 3rd Floor** | | | | | **All Assets of Company** | | | | | |
| **Livingston, NJ 07039** | | | | | | | | | | |
| | | | | | Value $           **Unknown** | | | | 28,103,257.93 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

| | | |
|---|---|---|
| <u>  0  </u>  continuation sheets attached | Subtotal (Total of this page) | 28,103,257.93    0.00 |
| | Total (Report on Summary of Schedules) | 28,103,257.93    0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07)

.

In re    **3 Day Blinds, Inc.**                                                                    Case No.   **8:08-bk-16696-ES**
                                                                                            ,
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

   A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

   The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

   Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

   Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

   Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

____**150**____ continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.** _____,    Case No.    **8:08-bk-16696-ES** _____

                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x4022** <br><br> **Abbott, Cheryl** <br> **130 W Avenida** <br> **San Antonio** <br> **San Clemente, CA 92672** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 626.15 <br><br> **626.15** | **626.15** <br><br> **0.00** |
| Account No. **x1951** <br><br> **Abernathy, Marcella** <br> **3242 Rippling Falls Ln** <br> **Dickinson, TX 77539-6175** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 692.05 <br><br> **692.05** | **692.05** <br><br> **0.00** |
| Account No. **x3903** <br><br> **Adamson, Mary** <br> **3976 W Sawgrass** <br> **Cedar Hills, UT 84062** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,976.26 <br><br> **1,976.26** | **1,976.26** <br><br> **0.00** |
| Account No. **2585** <br><br> **Aguilar, Maria** <br> **11181 Woodbury Rd** <br> **Garden Grove, CA 92843** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,396.53 <br><br> **2,396.53** | **2,396.53** <br><br> **0.00** |
| Account No. **x3365** <br><br> **Aguirre, Rosaisela** <br> **8403 Galena St.** <br> **Riverside, CA 92509** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,994.23 <br><br> **1,994.23** | **1,994.23** <br><br> **0.00** |

Sheet __1__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 7,685.22 | 7,685.22 <br> **0.00** |
|---|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                     Case No.    **8:08-bk-16696-ES**
                                                                    ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2551** | | | | **10/20/2008** | | | | | |
| Aguirre, Silvia 12542 Blackthorn Garden Grove, CA 92840 | | - | | **PTO, Wages** | | | | | 1,867.04 |
| | | | | | | | | 1,867.04 | 0.00 |
| Account No. **5954** | | | | **10/20/2008** | | | | | |
| Aiena, Tanina 2509 Potomac Unt D Houston, TX 77057 | | - | | **PTO, Wages** | | | | | 4,764.31 |
| | | | | | | | | 4,764.31 | 0.00 |
| Account No. **x3732** | | | | **10/20/2008** | | | | | |
| Aldave, Anabela 6514 Pepperdine Dr Buena Park, CA 90620 | | - | | **PTO, Wages** | | | | | 2,882.22 |
| | | | | | | | | 2,882.22 | 0.00 |
| Account No. **x3974** | | | | **10/20/2008** | | | | | |
| Aldave, Travis 1628 Cactus Dr #A Lancaster, CA 93535 | | - | | **PTO, Wages** | | | | | 764.14 |
| | | | | | | | | 764.14 | 0.00 |
| Account No. **2780** | | | | **10/20/2008** | | | | | |
| Alegria, Miguel 1408 N Placentia Av #4 Fullerton, CA 92831 | | - | | **PTO, Wages** | | | | | 4,632.53 |
| | | | | | | | | 4,632.53 | 0.00 |

Sheet  **2**   of  **150**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 14,910.24 |
|---|---|---|
| (Total of this page) | 14,910.24 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                              Case No.   **8:08-bk-16696-ES**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3879** | | | 10/20/2008 | | | | | |
| Alfaro, Emanuel 365 E Barstow Ave #1505 Fresno, CA 93710 | | - | PTO, Wages | | | | 2,232.00 | |
| | | | | | | | 2,232.00 | 0.00 |
| Account No. **x3774** | | | 10/20/2008 | | | | | |
| Allain, Anthony 10411 California Ave. Riverside, CA 92505 | | - | PTO, Wages | | | | 3,085.86 | |
| | | | | | | | 3,085.86 | 0.00 |
| Account No. **x3311** | | | 10/20/2008 | | | | | |
| Allen, Deborah 1647 S Garden St Visalia, CA 93277 | | - | PTO, Wages | | | | 1,657.67 | |
| | | | | | | | 1,657.67 | 0.00 |
| Account No. **x4011** | | | 10/20/2008 | | | | | |
| Allen, Sindy 5124 N 30th St Tacoma, WA 98407 | | - | PTO, Wages | | | | 1,202.05 | |
| | | | | | | | 1,202.05 | 0.00 |
| Account No. **2167** | | | 10/20/2008 | | | | | |
| Alonso, Estaban 1104 N East St #10 Anaheim, CA 92805 | | - | PTO, Wages | | | | 1,296.57 | |
| | | | | | | | 1,296.57 | 0.00 |

Sheet __3__ of __150__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                9,474.15 / 9,474.15          9,474.15 / 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    ,    Case No.    **8:08-bk-16696-ES**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1307** <br><br> **Alvarado, Carmen** <br> **2058 S Van Ness** <br> **Santa Ana, CA 92707** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 4,144.42 <br><br> 4,144.42 | 4,144.42 <br><br> 0.00 |
| Account No. **x3668** <br><br> **Amaya, Luis** <br> **515 D St Apt 4** <br> **San Rafael, CA 94901** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,398.40 <br><br> 2,398.40 | 2,398.40 <br><br> 0.00 |
| Account No. **x4005** <br><br> **Anderson, Katherine** <br> **1944 Pacific Ave** <br> **#808** <br> **Tacoma, WA 98402** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 703.05 <br><br> 703.05 | 703.05 <br><br> 0.00 |
| Account No. **x3826** <br><br> **Anderson, William** <br> **4827 St. Medan Dr** <br> **Westerville, OH 43082** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,084.03 <br><br> 1,084.03 | 1,084.03 <br><br> 0.00 |
| Account No. **x1114** <br><br> **Andrews, Sherry** <br> **953 Bar J Rd** <br> **Gardnerville, NV 89410** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 7,097.32 <br><br> 7,097.32 | 7,097.32 <br><br> 0.00 |

Sheet __4__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 15,427.22 |
| (Total of this page)    15,427.22 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **3 Day Blinds, Inc.**                                                              Case No.   **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x1938** | | | 10/20/2008 | | | | | | |
| Antuna, Jose 950 W Lambert #21 La Habra, CA 90631 | | - | PTO, Wages | | | | | 3,744.91 | |
| | | | | | | | 3,744.91 | | 0.00 |
| Account No. **x1731** | | | 10/20/2008 | | | | | | |
| Anwar, Sarah P O Box 15341 San Luis Obispo, CA 93406 | | - | PTO, Wages | | | | | 3,548.72 | |
| | | | | | | | 3,548.72 | | 0.00 |
| Account No. **x3891** | | | 10/20/2008 | | | | | | |
| Arellano, Candace 4056 Canterbury Rd Riverside, CA 92504 | | - | PTO, Wages | | | | | 2,265.19 | |
| | | | | | | | 2,265.19 | | 0.00 |
| Account No. **3262** | | | 10/20/2008 | | | | | | |
| Arellano, Moises 229 E Clifton Ave  #2 Anaheim, CA 92805 | | - | PTO, Wages | | | | | 1,008.77 | |
| | | | | | | | 1,008.77 | | 0.00 |
| Account No. **x4000** | | | 10/20/2008 | | | | | | |
| Arneson, Anna 7241 W Cielo Grannde Ave Peoria, AZ 85383 | | - | PTO, Wages | | | | | 229.45 | |
| | | | | | | | 229.45 | | 0.00 |

Sheet **5** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 10,797.04 |
|---|---|---|
| | (Total of this page) | 10,797.04 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
_____ ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x4031** <br><br> **Arnold, Dave** <br> **3054 Snowbird Dr** <br> **Chico, CA 95973** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> **1,200.00** <br><br><br> 1,200.00 | <br><br><br><br> 0.00 |
| Account No. **x3700** <br><br> **Arreola, Manuel** <br> **1001 N Riverine St** <br> **#23** <br> **Santa Ana, CA 92706** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> **1,937.04** <br><br><br> 1,937.04 | <br><br><br><br> 0.00 |
| Account No. **x1930** <br><br> **Ascencio, Salvador** <br> **3494 Woodside Ln** <br> **San Jose, CA 95121** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> **8,334.59** <br><br><br> 8,334.59 | <br><br><br><br> 0.00 |
| Account No. **x2000** <br><br> **Atkinson, Cynthia** <br> **16826 93rd Ave.** <br> **Orland Hill, IL 60477** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> **7,328.44** <br><br><br> 7,328.44 | <br><br><br><br> 0.00 |
| Account No. **x3694** <br><br> **Avants, Samantha** <br> **381 E. Nees St.** <br> **#133** <br> **Fresno, CA 93720** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> **284.95** <br><br><br> 284.95 | <br><br><br><br> 0.00 |

Sheet  **6**   of  **150**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **19,085.02** |
|---|---|---|
| (Total of this page) | **19,085.02** | **0.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                      Case No.   **8:08-bk-16696-ES**
                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **7006** <br><br> **Azizi, Joanne** <br> **8205 Golden Cypress** <br> **Las Vegas, NV 89117** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 2,252.46 | 2,252.46 | 0.00 |
| Account No. **x2063** <br><br> **Bahena, Salomon** <br> **3509 W Commonwealth Ave** <br> **Fullerton, CA 92833** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 1,799.28 | 1,799.28 | 0.00 |
| Account No. **x4060** <br><br> **Bailey, Bob** <br> **10209 E Teakwood Ct** <br> **Chandler, AZ 85248** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 508.80 | 508.80 | 0.00 |
| Account No. **x3991** <br><br> **Baker, Catherine** <br> **562 Monarch Rdge Dr** <br> **Walnut Creek, CA 94597** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 1,546.63 | 1,546.63 | 0.00 |
| Account No. **x3621** <br><br> **Baker, Judith** <br> **108 Symphony** <br> **Irvine, CA 92603** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 924.79 | 924.79 | 0.00 |

Sheet __7__ of __150__ continuation sheets attached to                          Subtotal                    7,031.96
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)       7,031.96       0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,    Case No.    **8:08-bk-16696-ES**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2646** <br><br> **Barnes, Cynthia** <br> **2189 S Kittredge Wy** <br> **Aurora, CO 80013** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br> 2,098.50 <br><br> 2,098.50 | <br><br> 2,098.50 <br><br> 0.00 |
| Account No. **6562** <br><br> **Barrientos, Rosa** <br> **1001 S. Diamond** <br> **Santa Ana, CA 92704** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br> 1,583.55 <br><br> 1,583.55 | <br><br> 1,583.55 <br><br> 0.00 |
| Account No. **x3759** <br><br> **Basso, Debora** <br> **228 W. Verdugo Ave** <br> **Apt. G** <br> **Burbank, CA 91502** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br> 3,127.63 <br><br> 3,127.63 | <br><br> 3,127.63 <br><br> 0.00 |
| Account No. **x2307** <br><br> **Bauer, Susan** <br> **629 W. Sparrow** <br> **Chandler, AZ 85286** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br> 4,806.27 <br><br> 4,806.27 | <br><br> 4,806.27 <br><br> 0.00 |
| Account No. **x3654** <br><br> **Beatty, Scott** <br> **4122 S Bronson Ave** <br> **Los Angeles, CA 90008** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br> 3,777.23 <br><br> 3,777.23 | <br><br> 3,777.23 <br><br> 0.00 |

Sheet __8__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 15,393.18 | 15,393.18 / 0.00 |
|---|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                           Case No.   **8:08-bk-16696-ES**
                                                                    ,
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **6757** Becerra, Sylvia 4767 Hall Ct Chino, CA 91710 | - | | | 10/20/2008 PTO, Wages | | | | 3,731.95 | 3,731.95 |
| | | | | | | | | 3,731.95 | 0.00 |
| Account No. **x3719** Belluchi, Kimberly 25053 Via Las Lomas Murrieta, CA 92562 | - | | | 10/20/2008 PTO, Wages | | | | 1,982.40 | 1,982.40 |
| | | | | | | | | 1,982.40 | 0.00 |
| Account No. **x3782** Bemiss, Cynthia 2688 Wildhorse Ln. Minden, NV 89423 | - | | | 10/20/2008 PTO, Wages | | | | 2,710.95 | 2,710.95 |
| | | | | | | | | 2,710.95 | 0.00 |
| Account No. **x1541** Benitez, Santos 5436 E Snow Wood Cr #A Anaheim, CA 92807 | - | | | 10/20/2008 PTO, Wages | | | | 2,433.18 | 2,433.18 |
| | | | | | | | | 2,433.18 | 0.00 |
| Account No. **x0406** Benson, Heidi 4237 Dana Road Newport Beach, CA 92663 | - | | | 10/20/2008 PTO, Wages | | | | 4,773.10 | 4,773.10 |
| | | | | | | | | 4,773.10 | 0.00 |

Sheet **9** of **150** continuation sheets attached to                       Subtotal                    | 15,631.58 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    | 15,631.58 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                   Case No.   **8:08-bk-16696-ES**
_____ ,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3885** Bergantine, Steven 879 Shasta Dr Corona, CA 92881 | | - | 10/20/2008 PTO, Wages | | | | 4,365.15  4,365.15 | 4,365.15  0.00 |
| Account No. **1097** Bernal, Rosendo 2507 N Poinsettia Santa Ana, CA 92706 | | - | 10/20/2008 PTO, Wages | | | | 2,749.41  2,749.41 | 2,749.41  0.00 |
| Account No. **x4063** Beyer, Sonya 2601 Broadway #17 La Porte, TX 77571 | | - | 10/20/2008 PTO, Wages | | | | 600.00  600.00 | 600.00  0.00 |
| Account No. **x3133** Billings, Connie 21762 Lake Vista Dr Lake Forest, CA 92630 | | - | 10/20/2008 PTO, Wages | | | | 2,245.47  2,245.47 | 2,245.47  0.00 |
| Account No. **x1864** Bloom, Kim 4337 Paseo De La Vista Bonita, CA 91902 | | - | 10/20/2008 PTO, Wages | | | | 5,123.86  5,123.86 | 5,123.86  0.00 |

Sheet __10__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 15,083.89 |
| 15,083.89 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                      Case No.   **8:08-bk-16696-ES**
                                                  ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x3134** |  | 10/20/2008 |  |  |  |  |  |  |
| Boardman, Joan 7051 Ellis Ave #41 Huntington Beach, CA 92648 |  | PTO, Wages | - |  |  |  | 1,278.86 |  |
|  |  |  |  |  |  |  | 1,278.86 | 0.00 |
| Account No. **x0435** |  | 10/20/2008 |  |  |  |  |  |  |
| Boden, Andrea 3729 N 127th Dr Avondale, AZ 85323 |  | PTO, Wages | - |  |  |  | 5,246.68 |  |
|  |  |  |  |  |  |  | 5,246.68 | 0.00 |
| Account No. **x3518** |  | 10/20/2008 |  |  |  |  |  |  |
| Bomersbach, Lindsey 972 Kensington Dr Merced, CA 95340 |  | PTO, Wages | - |  |  |  | 1,864.05 |  |
|  |  |  |  |  |  |  | 1,864.05 | 0.00 |
| Account No. **5346** |  | 10/20/2008 |  |  |  |  |  |  |
| Bonnett, Kim 5822 Pinon Dr Huntinton Beach, CA 92649 |  | PTO, Wages | - |  |  |  | 8,412.05 |  |
|  |  |  |  |  |  |  | 8,412.05 | 0.00 |
| Account No. **x3044** |  | 10/20/2008 |  |  |  |  |  |  |
| Borresen, Anna 2305 W Impala Ave Mesa, AZ 85202 |  | PTO, Wages | - |  |  |  | 666.07 |  |
|  |  |  |  |  |  |  | 666.07 | 0.00 |

Sheet **11** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 17,467.71 | 17,467.71 |
|---|---|
|  | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                   ,        Case No.    **8:08-bk-16696-ES**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x4017**<br><br>**Bourgeois, Donna**<br>**7345 W Grant Rnch**<br>**#611**<br>**Littleton, CO 80123** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | 1,146.75<br><br>1,146.75 | 0.00 |
| Account No. **x3836**<br><br>**Bowers, Laura**<br>**695 Ruth Dr**<br>**Newbury Park, CA 91320** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | 3,399.44<br><br>3,399.44 | 0.00 |
| Account No. **x3855**<br><br>**Boyovich, Kenneth**<br>**18506 12th Ave Ct E**<br>**Spanaway, WA 98387** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | 4,755.29<br><br>4,755.29 | 0.00 |
| Account No. **x3863**<br><br>**Bravo, Andres**<br>**17416 Scudder Ct**<br>**Carson, CA 90746** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | 846.75<br><br>846.75 | 0.00 |
| Account No. **x3887**<br><br>**Briggs, Ronald**<br>**2569 Wild Grass Ct**<br>**Henderson, NV 89052** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | 5,910.65<br><br>5,910.65 | 0.00 |

Sheet **12** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 16,058.88 | |
|---|---|---|---|
| | (Total of this page) | 16,058.88 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                      ,    Case No.    **8:08-bk-16696-ES**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3305** <br><br> **Britton, Annessa** <br> **8301 W Flamingo 1073** <br> **Las Vegas, NV 89147** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 4,588.72 <br><br> 4,588.72 | 4,588.72 | 0.00 |
| Account No. **x3629** <br><br> **Brock, Kimberly** <br> **9699 N Hayden Rd** <br> **#108-116** <br> **Scottsdale, AZ 85258** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,640.71 <br><br> 3,640.71 | 3,640.71 | 0.00 |
| Account No. **x3015** <br><br> **Brown, Peter** <br> **9053 Tarmac Wy** <br> **Fair Oaks, CA 95628** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,687.63 <br><br> 1,687.63 | 1,687.63 | 0.00 |
| Account No. **x3608** <br><br> **Buckley, Sherri** <br> **42049 Wagon Wheel Ln** <br> **Murrieta, CA 92562** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,561.73 <br><br> 1,561.73 | 1,561.73 | 0.00 |
| Account No. **x0509** <br><br> **Bucks, Patricia** <br> **1600 Riverpoint Dr 822** <br> **Conroe, TX 77304** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 5,723.08 <br><br> 5,723.08 | 5,723.08 | 0.00 |

Sheet **13** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal <br> (Total of this page) | 17,201.87 <br> 17,201.87 | 0.00 |
|---|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                             ,    Case No.    **8:08-bk-16696-ES**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3697** <br><br> **Burks, Ian** <br> **1905 Garland St** <br> **Lakewood, CO 80215** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br>1,840.19 | 1,840.19 <br><br> 0.00 |
| Account No. **x3869** <br><br> **Burnham, James** <br> **340 Rutherford St** <br> **#47** <br> **Goleta, CA 93117** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br>3,967.41 | 3,967.41 <br><br> 0.00 |
| Account No. **x3929** <br><br> **Burrell, Judith** <br> **2447 Avenida Cataluna** <br> **Henderson, NV 89074** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br>671.58 | 671.58 <br><br> 0.00 |
| Account No. **x3682** <br><br> **Bush, Michael** <br> **221 Morning Canyon Rd** <br> **Corona Del Mar, CA 92625** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br>58,217.07 | 47,267.07 <br><br> 10,950.00 |
| Account No. **5384** <br><br> **Butler, Annie** <br> **3526 Woodcreek Glen Ln** <br> **Houston, TX 77073** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br>2,475.93 | 2,475.93 <br><br> 0.00 |

Sheet __14__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 56,222.18 |
|---|---|---|
| | (Total of this page) | 67,172.18 — 10,950.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.   **8:08-bk-16696-ES**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **x3440** Butler, Rebecca 1401 W 85th #E201 Federal Heights, CO 80260 | - | | | 10/20/2008 PTO, Wages | | | | 1,843.72 | 1,843.72 |
| | | | | | | | | 1,843.72 | 0.00 |
| Account No. **x3796** Cabello-Alvarado, Cintia 6904 Franela Way Citrus Heights, CA 95621 | - | | | 10/20/2008 PTO, Wages | | | | 1,384.60 | 1,384.60 |
| | | | | | | | | 1,384.60 | 0.00 |
| Account No. **x1458** Caldwell-Roth, Heather 6166 Armitos Dr Camarillo, CA 93012 | - | | | 10/20/2008 PTO, Wages | | | | 10,750.10 | 10,750.10 |
| | | | | | | | | 10,750.10 | 0.00 |
| Account No. **x3462** Call, Diana 2300 Kathryn Ln #3128 Plano, TX 75025 | - | | | 10/20/2008 PTO, Wages | | | | 4,232.95 | 4,232.95 |
| | | | | | | | | 4,232.95 | 0.00 |
| Account No. **3048** Camargo, Daniel 287 S Oak Orange, CA 92866 | - | | | 10/20/2008 PTO, Wages | | | | 3,055.68 | 3,055.68 |
| | | | | | | | | 3,055.68 | 0.00 |

Sheet __15__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 21,267.05 |
| (Total of this page) | 21,267.05 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **3 Day Blinds, Inc.**                                    Case No.   **8:08-bk-16696-ES**
_____,
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x1391** <br><br> **Canche, Gladis** <br> **429 Daisy Lane** <br> **E. Palo Alto, CA 94303** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 5,712.37 <br><br> 5,712.37 | 0.00 |
| Account No. **x2872** <br><br> **Candace, Eileen** <br> **530 100th Ave SE #4** <br> **Bellivue, WA 98004** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 4,489.86 <br><br> 4,489.86 | 0.00 |
| Account No. **x3678** <br><br> **Caringal, Pio** <br> **273 E Sante Fe Ct** <br> **Placentia, CA 92870** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,301.12 <br><br> 3,301.12 | 0.00 |
| Account No. **x1368** <br><br> **Carino, Miriam** <br> **2154 W Clover** <br> **Anaheim, CA 92801** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,967.09 <br><br> 1,967.09 | 0.00 |
| Account No. **x3341** <br><br> **Carlisle, Heather** <br> **7625 N Eastlake Terrace** <br> **#304** <br> **Chicago, IL 60626** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,904.65 <br><br> 2,904.65 | 0.00 |

Sheet **16** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 18,375.09 | |
|---|---|---|---|
| | (Total of this page) | 18,375.09 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              Case No.    **8:08-bk-16696-ES**
_____,
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x0747** <br><br> **Carlson, Keelie** <br> **1497 W Page Ave** <br> **Gilbert, AZ 85233** | | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 5,401.08 <br><br> 5,401.08 | <br> 0.00 |
| Account No. **3268** <br><br> **Carrasco, Maria** <br> **1219 W Richland** <br> **Santa Ana, CA 92703** | | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 1,606.21 <br><br> 1,606.21 | <br> 0.00 |
| Account No. **x3473** <br><br> **Carrillo, Leslie** <br> **2420 Lighthouse Ct** <br> **Fairfield, CA 94534** | | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 1,902.10 <br><br> 1,902.10 | <br> 0.00 |
| Account No. **3218** <br><br> **Casillas, Miguel** <br> **801 S. Diamond** <br> **Santa Ana, CA 92704** | | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 74.70 <br><br> 74.70 | <br> 0.00 |
| Account No. **x3541** <br><br> **Caughey, Carly** <br> **11285 Crystal Oaks** <br> **San Diego, CA 92131** | | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 2,860.49 <br><br> 2,860.49 | <br> 0.00 |

Sheet **17** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 11,844.58 | 11,844.58 <br> 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2444** <br><br> **Cazares, Pablo** <br> **8150 Catherine** <br> **Stanton, CA 90680** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | **2,404.24** | **2,404.24** <br><br> 0.00 |
| Account No. **x2412** <br><br> **Ceballos-Alfaro, Maria** <br> **619 N. Buttonwood Street** <br> **Anaheim, CA 92805** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | **1,977.61** | **1,977.61** <br><br> 0.00 |
| Account No. **x2476** <br><br> **Cervantes, Roberto** <br> **P O Box 10682** <br> **Santa Ana, CA 92711** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | **1,823.70** | **1,823.70** <br><br> 0.00 |
| Account No. **x3995** <br><br> **Chaffin-Friedberg, Saundra** <br> **305 Quail Park Dr** <br> **Bakersfield, CA 93309** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | **226.45** | **226.45** <br><br> 0.00 |
| Account No. **x2763** <br><br> **Champaneri, Rajeshree** <br> **1070 Hazel Ave** <br> **Campbell, CA 95008** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | **4,463.50** | **4,463.50** <br><br> 0.00 |

Sheet __18__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **10,895.50** |
| (Total of this page) | **10,895.50** | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                    Case No.  **8:08-bk-16696-ES**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3790** <br><br> **Chase, Shelene** <br> **5016 Cleveland Bay Way** <br> **Elk Grove, CA 95757** | - | | | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,589.27 <br><br> 2,589.27 | | 0.00 |
| Account No. **x1940** <br><br> **Chavez, Charlotte** <br> **3007 W. Agena Drive** <br> **Tucson, AZ 85742** | - | | | 10/20/2008 <br><br> **PTO, Wages** | | | | 8,421.16 <br><br> 8,421.16 | | 0.00 |
| Account No. **4358** <br><br> **Chavez, Francisco** <br> **13202 Hoover St #33** <br> **Westminster, CA 92683** | - | | | 10/20/2008 <br><br> **PTO, Wages** | | | | 6,053.60 <br><br> 6,053.60 | | 0.00 |
| Account No. **x4050** <br><br> **Chitlik, James** <br> **3606 Mary Lane** <br> **Escondido, CA 92025** | - | | | 10/20/2008 <br><br> **PTO, Wages** | | | | 713.05 <br><br> 713.05 | | 0.00 |
| Account No. **x3962** <br><br> **Ciammachilli, Frank** <br> **40308 Odessa Dr** <br> **Temecula, CA 92591** | - | | | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,027.34 <br><br> 11,977.34 | | 10,950.00 |

Sheet  **19**  of  **150**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 18,804.42 |
| (Total of this page) | 29,754.42 | 10,950.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                              ,   Case No.   **8:08-bk-16696-ES**
                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H/W/J/C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2202**<br><br>**Clauss, Julia**<br>**4551 W. Harrison**<br>**Chandler, AZ 85226** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | 5,999.24 | 5,999.24 |
| | | | | | | | 5,999.24 | 0.00 |
| Account No. **x0348**<br><br>**Claussen, Katherine**<br>**3538 Beacons View**<br>**Friendswood, TX 77546** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | 10,179.87 | 10,179.87 |
| | | | | | | | 10,179.87 | 0.00 |
| Account No. **9142**<br><br>**Clavel, Enrique**<br>**714 S Burlington #104A**<br>**Los Angeles, CA 90057** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | 2,454.67 | 2,454.67 |
| | | | | | | | 2,454.67 | 0.00 |
| Account No. **x3559**<br><br>**Claybaugh, Allen**<br>**260 Monaco Dr**<br>**Redwood City, CA 94065** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | 1,364.90 | 1,364.90 |
| | | | | | | | 1,364.90 | 0.00 |
| Account No. **7912**<br><br>**Colann, Tracey**<br>**13293 Spicewood Ct**<br>**Victorville, CA 92392** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | 3,206.93 | 3,206.93 |
| | | | | | | | 3,206.93 | 0.00 |

Sheet **20** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                       | 23,205.61
(Total of this page)         23,205.61    | 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                        Case No.    **8:08-bk-16696-ES**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3977** <br><br> **Colgan, William** <br> **411 W Arenas Rd #9** <br> **Palm Springs, CA 92262** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 640.75 | 640.75 <br><br> 0.00 |
| Account No. **x3880** <br><br> **Collins, Crystal** <br> **110 Oak Ravine Way** <br> **Folsom, CA 95630** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 4,797.69 | 4,797.69 <br><br> 0.00 |
| Account No. **x3933** <br><br> **Collins, Steven** <br> **645 Alsace Cir** <br> **Corona, CA 92882** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 12,851.32 | 1,901.32 <br><br> 10,950.00 |
| Account No. **5523** <br><br> **Conklin, Judith** <br> **15533 Fruitvale Rd** <br> **Valley Center, CA 92082** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,894.14 | 3,894.14 <br><br> 0.00 |
| Account No. **2508** <br><br> **Contreras,Jose L** <br> **1112 S Lowell St** <br> **Santa Ana, CA 92702** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 76.01 | 76.01 <br><br> 0.00 |

Sheet __21__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 11,309.91 |
|---|---|---|
| | (Total of this page) | 22,259.91 | 10,950.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.** _____,    Case No. __**8:08-bk-16696-ES**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2956**<br><br>**Contreras-De-Reyes, Yolanda**<br>**100 W Midway #236**<br>**Anaheim, CA 92805** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | **1,530.29**<br><br>1,530.29 | **1,530.29**<br><br>**0.00** |
| Account No. **x0976**<br><br>**Cook, Rhonda**<br>**P.O. Box 3547**<br>**Salinas, CA 93912** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | **3,947.56**<br><br>3,947.56 | **3,947.56**<br><br>**0.00** |
| Account No. **x3368**<br><br>**Cooke, Shana**<br>**3205 Clydesdale Dr**<br>**Denton, TX 76210** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | **4,676.51**<br><br>4,676.51 | **4,676.51**<br><br>**0.00** |
| Account No. **8551**<br><br>**Cota-Reyes, Maria**<br>**3628 W. Park Central**<br>**Orange, CA 96286** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | **548.54**<br><br>548.54 | **548.54**<br><br>**0.00** |
| Account No. **x3646**<br><br>**Cribbs, Nicole**<br>**102 5th Ave**<br>**#12-203**<br>**Milton, WA 98354** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | **1,783.18**<br><br>1,783.18 | **1,783.18**<br><br>**0.00** |

Sheet __**22**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    **12,486.08**    **12,486.08**    **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                                    Case No.   **8:08-bk-16696-ES**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **2301** | | | 10/20/2008 | | | | | | |
| Cruz, Adolfo 3000 Coolidge Ave #3 Costa Mesa, CA 92626 | | - | PTO, Wages | | | | | | 1,778.41 |
| | | | | | | | 1,778.41 | | 0.00 |
| Account No. **x4021** | | | 10/20/2008 | | | | | | |
| Curci, Sam 2631 Mountain View Ave Longmont, CO 80503 | | - | PTO, Wages | | | | | | 226.45 |
| | | | | | | | 226.45 | | 0.00 |
| Account No. **x3447** | | | 10/20/2008 | | | | | | |
| Curtis, Maria 540 Walton Way Windsor, CA 95492 | | - | PTO, Wages | | | | | | 5,141.20 |
| | | | | | | | 5,141.20 | | 0.00 |
| Account No. **x0500** | | | 10/20/2008 | | | | | | |
| D'Agostino, Jocelyn 315 Baxter St #4 Medina, OH 44256 | | - | PTO, Wages | | | | | | 10,403.24 |
| | | | | | | | 10,403.24 | | 0.00 |
| Account No. **x3448** | | | 10/20/2008 | | | | | | |
| Dalba, Jessica 1101 Royal Birch Ln Las Vegas, NV 89144 | | - | PTO, Wages | | | | | | 1,300.27 |
| | | | | | | | 1,300.27 | | 0.00 |

Sheet __**23**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 18,849.57 | |
|---|---|---|---|
| | (Total of this page) | 18,849.57 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                    ,  Case No.   **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3985** <br><br> **Dale, Gregory** <br> **4284 Esperanza Wy** <br> **Oceanside, CA 92056** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,182.78 <br><br> 1,182.78 | 1,182.78 | 0.00 |
| Account No. **9261** <br><br> **Dang, Ai** <br> **9811 Windsor Ave** <br> **Westminster, CA 92683** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,244.39 <br><br> 1,244.39 | 1,244.39 | 0.00 |
| Account No. **x2883** <br><br> **Danner, Elaine** <br> **500 E 49th St #3** <br> **Chicago, IL 60615** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,365.78 <br><br> 1,365.78 | 1,365.78 | 0.00 |
| Account No. **x2100** <br><br> **Darmento, Marcey** <br> **11637 Rambleridge Rd.** <br> **Omaha, NE 68164** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 5,255.60 <br><br> 5,255.60 | 5,255.60 | 0.00 |
| Account No. **x3648** <br><br> **Davey, Gloria** <br> **17 Palm Via** <br> **Anaheim, CA 92801** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,696.37 <br><br> 1,696.37 | 1,696.37 | 0.00 |

Sheet **24** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 10,744.92 | |
|---|---|---|---|
| | (Total of this page) | 10,744.92 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                    ,     Case No.   **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x0701** <br><br> **Davis, Mark** <br> **3515 Connectitcut St.** <br> **Saint Louis, MO 63110-2009** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 9,682.47 <br><br> 9,682.47 | | <br><br> 0.00 |
| Account No. **x2593** <br><br> **De-Guzman, Reynaldo** <br> **16198 Singing Hills** <br> **Chino Hills, CA 91709** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 1,606.55 <br><br> 1,606.55 | | <br><br> 0.00 |
| Account No. **x2800** <br><br> **De-La-Cruz-De-Rodriguez, Elvia** <br> **961 W Lamark Ln** <br> **Anaheim, CA 92802** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 905.82 <br><br> 905.82 | | <br><br> 0.00 |
| Account No. **x1609** <br><br> **De-Nio, Dionne** <br> **4132 44th Ave Sw** <br> **Seatttle, WA 98116** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 6,592.39 <br><br> 6,592.39 | | <br><br> 0.00 |
| Account No. **x3871** <br><br> **Deans, James** <br> **401 West 5th St** <br> **Apt #3B** <br> **Long Beach, CA 90802** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 1,147.65 <br><br> 1,147.65 | | <br><br> 0.00 |
| Sheet __25__ of __150__ continuation sheets attached to <br> Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal <br> (Total of this page) | | | | <br> 19,934.88 | 19,934.88 <br> 0.00 | |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                      Case No.  **8:08-bk-16696-ES**
                                                                ,
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3538** DelaHoussaye, Francine 9334 Highedge Dallas, TX 75238 | - | | 10/20/2008 PTO, Wages | | | | 871.36 871.36 | 871.36 0.00 |
| Account No. **x3986** DeLeon, Leticia 277 Camino Toluca Camarillo, CA 93010 | - | | 10/20/2008 PTO, Wages | | | | 340.80 340.80 | 340.80 0.00 |
| Account No. **x4019** Demarie, Laura 1190 Llyd Rd Little Elm, TX 75068 | - | | 10/20/2008 PTO, Wages | | | | 1,535.75 1,535.75 | 1,535.75 0.00 |
| Account No. **x3405** DeMartino, Danielle 2034 E 34th St Tacoma, WA 98404 | - | | 10/20/2008 PTO, Wages | | | | 2,848.13 2,848.13 | 2,848.13 0.00 |
| Account No. **x4027** Desrosiers, Lisa 4632 E Germann Rd #1085 Gilbert, AZ 85297 | - | | 10/20/2008 PTO, Wages | | | | 1,020.55 1,020.55 | 1,020.55 0.00 |

Sheet __26__ of __150__ continuation sheets attached to              Subtotal              | 6,616.59
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    6,616.59 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                   , Case No.   **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3690**<br><br>Dewey, Coreen<br>608 Crescent<br>Santa Maria, CA 93455 | | - | 10/20/2008<br><br>PTO, Wages | | | | 3,003.67 | 3,003.67 |
| | | | | | | | 3,003.67 | 0.00 |
| Account No. **x1892**<br><br>Diaz, Diana<br>836 Stone Springs Dr.<br>Ceres, CA 95307 | | - | 10/20/2008<br><br>PTO, Wages | | | | 521.04 | 521.04 |
| | | | | | | | 521.04 | 0.00 |
| Account No. **x2123**<br><br>Dibartolo, Jose<br>2541 E. Balfour Ave.<br>Fullerton, CA 92831 | | - | 10/20/2008<br><br>PTO, Wages | | | | 2,656.80 | 2,656.80 |
| | | | | | | | 2,656.80 | 0.00 |
| Account No. **x4002**<br><br>Dibrell, Delia<br>918 Long Prairie<br>Katy, TX 77450 | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,250.44 | 1,250.44 |
| | | | | | | | 1,250.44 | 0.00 |
| Account No. **x3994**<br><br>Dickie, Jeffrey<br>13415 SE 155th Dr<br>Clackamas, OR 97015 | | - | 10/20/2008<br><br>PTO, Wages | | | | 367.05 | 367.05 |
| | | | | | | | 367.05 | 0.00 |

Sheet **27** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,799.00 |
|---|---|---|
| | (Total of this page) | 7,799.00 / 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                    ,    Case No.    **8:08-bk-16696-ES**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x1477** <br><br> **Diehl-Govea, Teresa** <br> **3243 Palm Ave** <br> **Lynwood, CA 90262** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,526.41 <br><br> 2,526.41 | 0.00 |
| Account No. **x3672** <br><br> **Diep, Sammy** <br> **2034 E. Lincoln Ave. #177** <br> **Anaheim, CA 92806** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,988.34 <br><br> 2,988.34 | 0.00 |
| Account No. **x0231** <br><br> **DiMario, Laura** <br> **191 A Magnolia Ave #A** <br> **Anaheim, CA 92801** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,236.60 <br><br> 3,236.60 | 0.00 |
| Account No. **4408** <br><br> **Do, Duy** <br> **9831 Newcastle Ave** <br> **Westminster, CA 92683** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,662.90 <br><br> 2,662.90 | 0.00 |
| Account No. **4539** <br><br> **Do, Luat** <br> **9831 New Castle** <br> **Westminster, CA 92683** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,626.11 <br><br> 3,626.11 | 0.00 |

Sheet __28__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

15,040.36            15,040.36

15,040.36            0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                     ,      Case No.   **8:08-bk-16696-ES**
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3616**<br><br>Do, Matthew<br>20818 Hillsdale Rd<br>Riverside, CA 92508 | | - | 10/20/2008<br><br>PTO, Wages | | | | <br>7,320.19<br><br>7,320.19 | <br>7,320.19<br><br>0.00 |
| Account No. **x3893**<br><br>Doan, Tracy<br>8801 Aberdeen Ln<br>Garden Grove, CA 92841 | | - | 10/20/2008<br><br>PTO, Wages | | | | <br>2,042.52<br><br>2,042.52 | <br>2,042.52<br><br>0.00 |
| Account No. **x2878**<br><br>Dorn, Sherie<br>1282 Streamwood Ln<br>Vernon Hills, IL 60061 | | - | 10/20/2008<br><br>PTO, Wages | | | | <br>5,116.22<br><br>5,116.22 | <br>5,116.22<br><br>0.00 |
| Account No. **x3005**<br><br>Dorsey, Tilly<br>634 Hartke Lp<br>Oregon City, OR 97045 | | - | 10/20/2008<br><br>PTO, Wages | | | | <br>5,854.09<br><br>5,854.09 | <br>5,854.09<br><br>0.00 |
| Account No. **x1111**<br><br>Dossman, Karen<br>80 Lime Ave #8<br>Long Beach, CA 90802 | | - | 10/20/2008<br><br>PTO, Wages | | | | <br>3,414.19<br><br>3,414.19 | <br>3,414.19<br><br>0.00 |

Sheet __29__ of __150__ continuation sheets attached to          Subtotal              23,747.21
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    23,747.21        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                Case No.    **8:08-bk-16696-ES**
                                                              Debtor                      ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3068** <br><br> **Drake, Diana** <br> **1500 Melrose Ave** <br> **Chula Vista, CA 91911** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 4,260.31 <br><br> 4,260.31 | 0.00 |
| Account No. **x3269** <br><br> **Dumas, Olaudah** <br> **4953 Trojan # L** <br> **San Diego, CA 92115** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,347.81 <br><br> 3,347.81 | 0.00 |
| Account No. **x3748** <br><br> **Dunn, Sandra** <br> **4055 Alvarado St.** <br> **Pleasanton, CA 94566** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,698.47 <br><br> 3,698.47 | 0.00 |
| Account No. **x2138** <br><br> **Dutson, Martha** <br> **325 N. Sunset Dr.** <br> **Chandler, AZ 85225** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 5,369.79 <br><br> 5,369.79 | 0.00 |
| Account No. **x4010** <br><br> **Earl, Guy** <br> **37387 Harvest Drive** <br> **Murrieta, CA 92563** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 958.30 <br><br> 958.30 | 0.00 |

Sheet __30__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 17,634.68 |
| (Total of this page) | 17,634.68 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                      Case No.   **8:08-bk-16696-ES**
_____,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **7546** | | | | 10/20/2008 | | | | | |
| Eastman, Christina 15024 Cheyenne Road Apple Valley, CA 92307 | - | | | PTO, Wages | | | | 5,076.57 | 5,076.57 |
| | | | | | | | | 5,076.57 | 0.00 |
| Account No. **3362** | | | | 10/20/2008 | | | | | |
| Edwards, Michael 9611 Kensington Dr Huntington Beach, CA 92646 | - | | | PTO, Wages | | | | 3,175.65 | 3,175.65 |
| | | | | | | | | 3,175.65 | 0.00 |
| Account No. **x4034** | | | | 10/20/2008 | | | | | |
| Edwards, Rosemary 5134 Gately Ave El Cerrito, CA 94804 | - | | | PTO, Wages | | | | 785.90 | 785.90 |
| | | | | | | | | 785.90 | 0.00 |
| Account No. **x2958** | | | | 10/20/2008 | | | | | |
| Egler, Juliet 8201 W Beardsley Rd #1118 Peoria, AZ 85382 | - | | | PTO, Wages | | | | 2,177.83 | 2,177.83 |
| | | | | | | | | 2,177.83 | 0.00 |
| Account No. **x0990** | | | | 10/20/2008 | | | | | |
| Emanuel, Michelle 3550 S. Kendall St. #10-308 Denver, CO 80235 | - | | | PTO, Wages | | | | 4,974.69 | 4,974.69 |
| | | | | | | | | 4,974.69 | 0.00 |

Sheet **31** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 16,190.64 |
|---|---|
| 16,190.64 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x4033** <br><br> **Emberton, Staci** <br> **3931 N Carson St** <br> **Visalia, CA 93291** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | **1,365.65** <br><br> 1,365.65 | **1,365.65** <br><br> 0.00 |
| Account No. **x3665** <br><br> **Embree, Janice** <br> **8361 Shoshone St** <br> **Denver, CO 80221** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | **7,657.59** <br><br> 7,657.59 | **7,657.59** <br><br> 0.00 |
| Account No. **x3864** <br><br> **Enriquez, Michelle** <br> **740 S Western Ave** <br> **#86** <br> **Santa Maria, CA 93458** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | **2,765.20** <br><br> 2,765.20 | **2,765.20** <br><br> 0.00 |
| Account No. **x4004** <br><br> **Erickson, James** <br> **23001 W Lasso Ln** <br> **Buckeye, AZ 85326** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | **133.25** <br><br> 133.25 | **133.25** <br><br> 0.00 |
| Account No. **x2711** <br><br> **Erickson, Judith** <br> **207 N Maguire Ave** <br> **#120** <br> **Tucson, AZ 85710** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | **1,734.00** <br><br> 1,734.00 | **1,734.00** <br><br> 0.00 |

Sheet __**32**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal <br> (Total of this page)      **13,655.69**

| | 13,655.69 |
|---|---|
| | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                           ,    Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2711** <br><br> **Erickson, Judith** <br> **207 N Maguire Ave #194** <br> **Tucson, AZ 85710** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 3,688.95 <br><br> 3,688.95 | 3,688.95 <br><br> 0.00 |
| Account No. **2356** <br><br> **Escalante, Antonia** <br> **3059 Cabana St.** <br> **Mira Loma, CA 91752** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,383.76 <br><br> 1,383.76 | 1,383.76 <br><br> 0.00 |
| Account No. **x2162** <br><br> **Escobedo, Gabriela** <br> **918 Arden Pl #5** <br> **Anaheim, CA 92802** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,257.01 <br><br> 1,257.01 | 1,257.01 <br><br> 0.00 |
| Account No. **x4020** <br><br> **Eubanks, Kristina** <br> **369 E Southwestern Pkwy #424** <br> **Lewisville, TX 75067** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 527.45 <br><br> 527.45 | 527.45 <br><br> 0.00 |
| Account No. **x1225** <br><br> **Faltynek, Ronald** <br> **5520 Owensmouth Ave #119** <br> **Woodland Hills, CA 91367** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 5,548.50 <br><br> 5,548.50 | 5,548.50 <br><br> 0.00 |

Sheet __33__ of __150__ continuation sheets attached to      Subtotal      12,405.67
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      12,405.67      0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                        Case No.  **8:08-bk-16696-ES**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **x3183** | | | | 10/20/2008 | | | | | |
| Fazio, Linda 1497 W Page Ave Gilbert, AZ 85233 | | - | | PTO, Wages | | | | | 1,813.35 |
| | | | | | | | | 1,813.35 | 0.00 |
| Account No. **x3862** | | | | 10/20/2008 | | | | | |
| Federico, Annette 542 Townsite Dr Vista, CA 92084 | | - | | PTO, Wages | | | | | 2,089.89 |
| | | | | | | | | 2,089.89 | 0.00 |
| Account No. **x3915** | | | | 10/20/2008 | | | | | |
| Ferguson, Mindy 3312 Spectrum Irvine, CA 92618 | | - | | PTO, Wages | | | | | 10,090.14 |
| | | | | | | | | 10,090.14 | 0.00 |
| Account No. **x3762** | | | | 10/20/2008 | | | | | |
| Ferraro, Opal 814 Greenwood Avenue San Mateo, CA 94401 | | - | | PTO, Wages | | | | | 13,897.88 |
| | | | | | | | | 24,847.88 | 10,950.00 |
| Account No. **x3157** | | | | 10/20/2008 | | | | | |
| Ferris, Kathleen 5863 N Winthrop #2N Chicago, IL 60660 | | - | | PTO, Wages | | | | | 4,144.83 |
| | | | | | | | | 4,144.83 | 0.00 |

Sheet **34** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 32,036.09 |
|---|---|
| 42,986.09 | 10,950.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                    ,        Case No.   **8:08-bk-16696-ES**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3553** <br><br> **Ferris, Nancy** <br> **12015 W Dickens** <br> **Boise, ID 83709** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,596.60 <br><br> 1,596.60 | 1,596.60 <br><br> 0.00 |
| Account No. **x3540** <br><br> **Ficarra, Phillip** <br> **15305 W Windsor Ave** <br> **Goodyear, AZ 85338** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,089.30 <br><br> 1,089.30 | 1,089.30 <br><br> 0.00 |
| Account No. **x2698** <br><br> **Fiddler, Erin** <br> **1945 W Dry Creek Rd** <br> **Healdsburg, CA 95448** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,323.37 <br><br> 3,323.37 | 3,323.37 <br><br> 0.00 |
| Account No. **x3489** <br><br> **Fontaine, Kristina** <br> **4265 Boulder Creek Cir** <br> **Stockton, CA 95219** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 6,346.31 <br><br> 6,346.31 | 6,346.31 <br><br> 0.00 |
| Account No. **x1792** <br><br> **Fortney, Jennifer** <br> **835 South Court St.** <br> **Medina, OH 44256** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,839.33 <br><br> 3,839.33 | 3,839.33 <br><br> 0.00 |

Sheet __35__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 16,194.91 | |
|---|---|---|---|
| | (Total of this page) | 16,194.91 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**            Case No.  **8:08-bk-16696-ES**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3897**<br><br>Fox, Rebekka<br>4505 Pheasant Lane<br>Rocklin, CA 95765 | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,035.55 | 1,035.55 |
| | | | | | | | **1,035.55** | **0.00** |
| Account No. **x0547**<br><br>Freas, Cindy<br>2112 E West Salem<br>Creston, OH 44217 | | - | 10/20/2008<br><br>PTO, Wages | | | | 4,582.73 | 4,582.73 |
| | | | | | | | **4,582.73** | **0.00** |
| Account No. **x2130**<br><br>Freedman, William<br>5545 N. Maria Dr.<br>Tucson, AZ 85704 | | - | 10/20/2008<br><br>PTO, Wages | | | | 4,656.15 | 4,656.15 |
| | | | | | | | **4,656.15** | **0.00** |
| Account No. **x3571**<br><br>Freese, Gwendolyn<br>28525 E 160th Ave<br>Brighton, CO 80603 | | - | 10/20/2008<br><br>PTO, Wages | | | | 2,079.15 | 2,079.15 |
| | | | | | | | **2,079.15** | **0.00** |
| Account No. **x3913**<br><br>Furber, Ken<br>647 Johnson #B<br>San Luis Obispo, CA 93401 | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,120.00 | 1,120.00 |
| | | | | | | | **1,120.00** | **0.00** |

Sheet __36__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    **13,473.58**    **13,473.58**    **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                   Case No.   **8:08-bk-16696-ES**
                                                    ,
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **x3785** | | | | 10/20/2008 | | | | | | |
| Gaffney, Joseph 1401 Park Ave Apt 509 Emeryville, CA 94608 | | - | | PTO, Wages | | | | 4,610.57 | 4,610.57 | 0.00 |
| Account No. **x3062** | | | | 10/20/2008 | | | | | | |
| Gaitten, Jean 5749 Blendon Pl Gahanna, OH 43230 | | - | | PTO, Wages | | | | 2,477.51 | 2,477.51 | 0.00 |
| Account No. **1476** | | | | 10/20/2008 | | | | | | |
| Galindo, Rosa 994 La Costa Dr N101 Corona, CA 92879 | | - | | PTO, Wages | | | | 2,823.30 | 2,823.30 | 0.00 |
| Account No. **x3242** | | | | 10/20/2008 | | | | | | |
| Gallardo-De-Acosta, Martha 200 N Citron St #6 Anaheim, CA 92805 | | - | | PTO, Wages | | | | 912.11 | 912.11 | 0.00 |
| Account No. **x3731** | | | | 10/20/2008 | | | | | | |
| Gamboa, Glendy 852 S. Dakota #4 Anaheim, CA 92805 | | - | | PTO, Wages | | | | 1,383.62 | 1,383.62 | 0.00 |

Sheet **37** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 12,207.11 | |
| 12,207.11 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                          ,          Case No.   **8:08-bk-16696-ES**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **8722** <br><br> **Garcia, Hector** <br> **932 W Wrightwood #2G** <br> **Chicago, IL 60614** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,907.56 | 1,907.56 |
| | | | | | | | **1,907.56** | **0.00** |
| Account No. **1532** <br><br> **Garcia, Jose** <br> **727 S. Lyon St #B204** <br> **Santa Ana, CA 92705** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,257.25 | 1,257.25 |
| | | | | | | | **1,257.25** | **0.00** |
| Account No. **5504** <br><br> **Garcia, Jose** <br> **672 W. Main # B** <br> **Tustin, CA 92780** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 4,680.47 | 4,680.47 |
| | | | | | | | **4,680.47** | **0.00** |
| Account No. **3439** <br><br> **Garcia-Manzo, Salvador** <br> **2123 Evergreen St** <br> **Santa Ana, CA 92707** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,462.49 | 2,462.49 |
| | | | | | | | **2,462.49** | **0.00** |
| Account No. **x2498** <br><br> **Gardiner, David** <br> **14160 Red Hill Ave** <br> **#120** <br> **Tustin, CA 92780** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,413.50 | 2,413.50 |
| | | | | | | | **2,413.50** | **0.00** |

Sheet **38** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 12,721.27 | **12,721.27** |
| **12,721.27** | **0.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                        Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2999**  Gerard, Kierstin 1665 Northpointe Dr Aurora, IL 60504 | | - | 10/20/2008  PTO, Wages | | | | 4,685.70  4,685.70 | 0.00 |
| Account No. **x3208**  Gilbert, Kyle 4038 Willowview Dr Pasadena, TX 77504 | | - | 10/20/2008  PTO, Wages | | | | 3,398.93  3,398.93 | 0.00 |
| Account No. **x3955**  Giordano, Nancy 1741 Jensen Cir Riverside, CA 92506 | | - | 10/20/2008  PTO, Wages | | | | 226.45  226.45 | 0.00 |
| Account No. **x3688**  Gittings, Zachary 1150 Inca St #81 Denver, CO 80204 | | - | 10/20/2008  PTO, Wages | | | | 2,133.75  2,133.75 | 0.00 |
| Account No. **7773**  Glick, Joyce 645 Talbert Ave. Simi Valley, CA 93065 | | - | 10/20/2008  PTO, Wages | | | | 10,201.03  10,201.03 | 0.00 |

Sheet __39__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 20,645.86 |
|---|---|---|
| | (Total of this page) | 20,645.86    0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re     **3 Day Blinds, Inc.**                                                                                    Case No.   **8:08-bk-16696-ES**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3997** <br><br>**Glick, Steven**<br>**645 Talbert Ave**<br>**Simi Valley, CA 93065** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,281.25 <br><br> 1,281.25 | 1,281.25 <br><br> 0.00 |
| Account No. **x1774** <br><br>**Glover, Judeann**<br>**15687 High Knoll 239**<br>**Chino Hills, CA 91709** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 5,796.11 <br><br> 5,796.11 | 5,796.11 <br><br> 0.00 |
| Account No. **x1443** <br><br>**Gold, Brenda**<br>**8412 NE 207th St**<br>**Battle Ground, WA 98604** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,722.35 <br><br> 2,722.35 | 2,722.35 <br><br> 0.00 |
| Account No. **x2790** <br><br>**Golden, Nancy**<br>**2881 Mt Pleasant St NW**<br>**North Canton, OH 44720** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,214.90 <br><br> 1,214.90 | 1,214.90 <br><br> 0.00 |
| Account No. **x2183** <br><br>**Golden, Terrence**<br>**511 S. Catalina St #12**<br>**Los Angeles, CA 90020** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,719.11 <br><br> 3,719.11 | 3,719.11 <br><br> 0.00 |

Sheet __40__ of __150__ continuation sheets attached to        Subtotal          | 14,733.72 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page) | 14,733.72 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**    Case No.    **8:08-bk-16696-ES**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2237** <br><br> **Goldman, Stephanie** <br> **12629 Dover Dr** <br> **Montgomery, TX 77356** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 5,430.71 <br><br> 5,430.71 | | 0.00 |
| Account No. **5267** <br><br> **Gomez, Rogelio** <br> **1614e. Tyrol Ave.** <br> **Anaheim, CA 92805** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,094.19 <br><br> 1,094.19 | | 0.00 |
| Account No. **3272** <br><br> **Gonzalez, Alfredo** <br> **1805 S.Garnsey St.** <br> **Santa Ana, CA 92707** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 4,422.71 <br><br> 4,422.71 | | 0.00 |
| Account No. **x3830** <br><br> **Gonzalez, Jose** <br> **2127 S Cypress #B** <br> **Santa Ana, CA 92707** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,413.37 <br><br> 1,413.37 | | 0.00 |
| Account No. **x3845** <br><br> **GoschSpillari, Melanie** <br> **10112 Gridley Rd** <br> **Santa Fe Springs, CA 90670** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,379.00 <br><br> 1,379.00 | | 0.00 |

Sheet **41** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 13,739.98
(Total of this page) | 13,739.98 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.** , Case No.  **8:08-bk-16696-ES**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2964** <br><br> Goulart, Regina <br> 1280 Constitution <br> Tulare, CA 93274 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 526.45 | 526.45 | |
| | | | | | | | | 0.00 | |
| Account No. **x2995** <br><br> Gourgy, Anne <br> 11315 Dalwood Ave <br> Norwalk, CA 90650 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,620.83 | 1,620.83 | |
| | | | | | | | | 0.00 | |
| Account No. **x3857** <br><br> Gray, Pamela <br> 43300 Elkhorn Trl <br> #I-8 <br> Palm Desert, CA 92211 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 2,133.60 | 2,133.60 | |
| | | | | | | | | 0.00 | |
| Account No. **x3971** <br><br> Greene, Kenneth <br> 4870 Ashbrook Cir <br> Highlands Ranch, CO 80130 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,270.15 | 1,270.15 | |
| | | | | | | | | 0.00 | |
| Account No. **x1547** <br><br> Griffin, Larry <br> 721 N. Euclid St B-6 <br> Santa Ana, CA 92703 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 2,125.22 | 2,125.22 | |
| | | | | | | | | 0.00 | |

Sheet __42__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

7,676.25
7,676.25      0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                           Case No.    **8:08-bk-16696-ES**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3806** <br><br> **Grogan, Elliot** <br> **201 S. La Esperanza** <br> **Apt 8** <br> **San Clemente, CA 92672** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 3,106.51 <br><br> 3,106.51 | 0.00 |
| Account No. **x3666** <br><br> **Guan, Cora** <br> **5570 Southwind Ln** <br> **Yorba Linda, CA 92887** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,654.69 <br><br> 1,654.69 | 0.00 |
| Account No. **2723** <br><br> **Guardado, Blanca** <br> **555 S LaVeta Pk Cr 109** <br> **Orange, CA 92868** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 4,171.83 <br><br> 4,171.83 | 0.00 |
| Account No. **6200** <br><br> **Guirado, Maria** <br> **PO Box 50861** <br> **Pasadena, CA 91115** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 4,420.04 <br><br> 4,420.04 | 0.00 |
| Account No. **x2718** <br><br> **Gulledge, Colby** <br> **6290 Ancora Ln** <br> **Mira Loma, CA 91752** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 4,139.25 <br><br> 4,139.25 | 0.00 |

Sheet __43__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 17,492.32
(Total of this page) | 17,492.32 | 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                         Case No.   **8:08-bk-16696-ES**
                                                        ,
                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4347**<br><br>Gutierrez, Frank<br>5423 W 139 St<br>Hawthorne, CA 90250 | - | | 10/20/2008<br><br>PTO, Wages | | | | 78,423.30 | 67,473.30<br><br>10,950.00 |
| Account No. **x3050**<br><br>Gutierrez, Lily<br>1281 E Santa Ana<br>Anaheim, CA 92805 | - | | 10/20/2008<br><br>PTO, Wages | | | | 1,008.89 | 1,008.89<br><br>0.00 |
| Account No. **x1499**<br><br>Gutierrez, Yesenia<br>11439 Bolero Drive<br>Fontana, CA 92337 | - | | 10/20/2008<br><br>PTO, Wages | | | | 1,378.11 | 1,378.11<br><br>0.00 |
| Account No. **x3478**<br><br>Guzman, Renee<br>5727 S Kenton  #2N<br>Chicago, IL 60629 | - | | 10/20/2008<br><br>PTO, Wages | | | | 3,039.18 | 3,039.18<br><br>0.00 |
| Account No. **x3868**<br><br>Gwin, Susan<br>527 23rd Ave<br>#107<br>Oakland, CA 94606 | - | | 10/20/2008<br><br>PTO, Wages | | | | 3,412.08 | 3,412.08<br><br>0.00 |

Sheet __**44**___ of __**150**___ continuation sheets attached to                        Subtotal                76,311.56
Schedule of Creditors Holding Unsecured Priority Claims                (Total of this page)    87,261.56    10,950.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                          ,          Case No.   **8:08-bk-16696-ES**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3983**<br><br>**Hahn, James**<br>**3507 Glenn St**<br>**Boise, ID 83705** | | - | 10/20/2008<br><br>PTO, Wages | | | | 226.45 | 226.45 |
| | | | | | | | **226.45** | **0.00** |
| Account No. **x4029**<br><br>**Hall, Betty**<br>**21233 Whitney**<br>**Matteson, IL 60443** | | - | 10/20/2008<br><br>PTO, Wages | | | | 616.45 | 616.45 |
| | | | | | | | **616.45** | **0.00** |
| Account No. **x3927**<br><br>**Halterman, Bryant**<br>**3001 Camaro Dr**<br>**Crowley, TX 76036** | | - | 10/20/2008<br><br>PTO, Wages | | | | 864.35 | 864.35 |
| | | | | | | | **864.35** | **0.00** |
| Account No. **x3835**<br><br>**Halverson, Tristan**<br>**12204 28th Ave S**<br>**#N5**<br>**Seattle, WA 98168** | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,570.60 | 1,570.60 |
| | | | | | | | **1,570.60** | **0.00** |
| Account No. **8714**<br><br>**Ham, Brian**<br>**1902 W Birchwood #2C**<br>**Chicago, IL 60626** | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,955.57 | 1,955.57 |
| | | | | | | | **1,955.57** | **0.00** |

Sheet **45** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **5,233.42** | |
| **5,233.42** | **0.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3952** <br><br> **Hancock, Monica** <br> **6815 Ashland Forest** <br> **Houston, TX 77088** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | **909.40** <br><br> 909.40 | **909.40** <br><br> 0.00 |
| Account No. **x2292** <br><br> **Handang, Omar** <br> **27867 Dickens Ave.** <br> **Hayward, CA 94544-5635** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | **4,550.23** <br><br> 4,550.23 | **4,550.23** <br><br> 0.00 |
| Account No. **7028** <br><br> **Hanson, Mark** <br> **8121 Santa Inez Way** <br> **Buena Park, CA 90620** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | **2,819.24** <br><br> 2,819.24 | **2,819.24** <br><br> 0.00 |
| Account No. **x3908** <br><br> **Harrell, Brittney** <br> **1233 Lamadona Dr** <br> **Santa Cruz, CA 95060** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | **1,154.80** <br><br> 1,154.80 | **1,154.80** <br><br> 0.00 |
| Account No. **9004** <br><br> **Harrigan, Mary** <br> **6136 Coldbrook Ave** <br> **Lakewood, CA 90713-1028** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | **8,366.50** <br><br> 8,366.50 | **8,366.50** <br><br> 0.00 |

Sheet __46__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 17,800.17 |
|---|---|---|
| | (Total of this page) | 17,800.17 / 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                  ,      Case No.   **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3175**  Harris, Christina 37086 Maxine Dr Madera, CA 93636 | | - | 10/20/2008  PTO, Wages | | | | **3,749.57**  3,749.57 | **0.00** |
| Account No. **x3594**  Harris, Jaime 1301 Las Riendas #82 La Habra, CA 90631 | | - | 10/20/2008  PTO, Wages | | | | **2,045.10**  2,045.10 | **0.00** |
| Account No. **x3968**  Hartman, Paige 686 Azure Lane Apt 3 Corona, CA 92879 | | - | 10/20/2008  PTO, Wages | | | | **1,140.35**  1,140.35 | **0.00** |
| Account No. **4152**  Hauser, Maria 13232 N. 77th St Scottsdale, AZ 85260 | | - | 10/20/2008  PTO, Wages | | | | **1,500.45**  12,450.45 | **10,950.00** |
| Account No. **x0739**  Heberly, Barbara 17232 Arrowhead Tr. Oak Forest, IL 60452 | | - | 10/20/2008  PTO, Wages | | | | **4,218.63**  4,218.63 | **0.00** |

Sheet __47__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **12,654.10** |
|---|---|---|
| | (Total of this page) | 23,604.10 | **10,950.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                                      Case No.    **8:08-bk-16696-ES**
_____ ,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2516** <br><br> **Heitman, Lynette** <br> **4326 Copeland #6** <br> **San Diego, CA 92105** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 1,110.78 | 1,110.78 <br><br> 0.00 |
| Account No. **x3740** <br><br> **Held, Mary** <br> **9671 S. Millstone Ct.** <br> **Highlands Ranch, CO 80130** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 777.62 | 777.62 <br><br> 0.00 |
| Account No. **x3488** <br><br> **Helling, Shannon** <br> **10157 Saloma Ave** <br> **Mission Hillls, CA 91345** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 3,538.93 | 3,538.93 <br><br> 0.00 |
| Account No. **x1631** <br><br> **Henderson, Charles** <br> **9517 Maplewood St.** <br> **Bell Flower, CA 90706** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 7,414.81 | 7,414.81 <br><br> 0.00 |
| Account No. **x3768** <br><br> **Henderson, Tammy** <br> **2680 E. Augusta Ave** <br> **Chandler, AZ 85249** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 1,426.41 | 1,426.41 <br><br> 0.00 |

Sheet **48** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 14,268.55 | 14,268.55 <br> 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              Case No.    **8:08-bk-16696-ES**
_____,
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x1423** <br><br> **Hendrickson, Brandon** <br> **1301 1st Ave** <br> **# 916NW** <br> **Seattle, WA 98101** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 4,261.47 <br><br> 4,261.47 | 0.00 |
| Account No. **x3956** <br><br> **Henry, Lynette** <br> **2995 Via De Paz** <br> **Carlsbad, CA 92010** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 755.15 <br><br> 755.15 | 0.00 |
| Account No. **9618** <br><br> **Hernandez, Eloisa** <br> **14300 Clinton St #86** <br> **Garden Grove, CA 92843** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,995.07 <br><br> 1,995.07 | 0.00 |
| Account No. **x1104** <br><br> **Hernandez, Gustavo** <br> **6750 Fry St** <br> **Bell Garden, CA 90201** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 998.92 <br><br> 998.92 | 0.00 |
| Account No. **x0758** <br><br> **Hernandez, Raul** <br> **1720 W Lingan Ln** <br> **Santa Ana, CA 92704** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,250.75 <br><br> 2,250.75 | 0.00 |

Sheet __49__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 10,261.36 | |
| (Total of this page) | 10,261.36 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.    **8:08-bk-16696-ES**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x3754**<br><br>**Hernandez, Robert**<br>**10944 Hayford**<br>**Norwalk, CA 90650** | | - | | **10/20/2008**<br><br>**PTO, Wages** | | | | 1,627.35<br><br><br>1,627.35 | 0.00 |
| Account No. **x3809**<br><br>**Hernandez, Rose**<br>**896 Corona Ave**<br>**Corona, CA 92879** | | - | | **10/20/2008**<br><br>**PTO, Wages** | | | | 1,596.02<br><br><br>1,596.02 | 0.00 |
| Account No. **7603**<br><br>**Hernandez, Susan**<br>**233 W. Nubia St.**<br>**San Dimas, CA 91773** | | - | | **10/20/2008**<br><br>**PTO, Wages** | | | | 3,983.41<br><br><br>3,983.41 | 0.00 |
| Account No. **x3292**<br><br>**Herrboldt, Beth**<br>**4500 S Monaco St.**<br>**Apt. 627**<br>**Denver, CO 80237** | | - | | **10/20/2008**<br><br>**PTO, Wages** | | | | 1,701.69<br><br><br>1,701.69 | 0.00 |
| Account No. **8646**<br><br>**Herrick, Katherine**<br>**3545 Enchanted Mesa Ct**<br>**Las Vegas, NV 89129** | | - | | **10/20/2008**<br><br>**PTO, Wages** | | | | 4,251.22<br><br><br>4,251.22 | 0.00 |
| Sheet __50__ of __150__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal<br>(Total of this page) | | | | 13,159.69 | 13,159.69<br>0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                            Case No.    **8:08-bk-16696-ES**
                                                                    ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **8616** <br><br> Hes, Wouter <br> 913 N Mountain View P1 <br> Fullerton, CA 92831 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,864.56 | 1,864.56 |
| | | | | | | | 1,864.56 | 0.00 |
| Account No. **x3866** <br><br> Hewes, Helen <br> 9329 Hanna Ave <br> Chatsworth, CA 91311 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 425.35 | 425.35 |
| | | | | | | | 425.35 | 0.00 |
| Account No. **x3444** <br><br> Hickman, Martha <br> 1408 Corte Bravo <br> San Marcos, CA 92069 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 2,354.77 | 2,354.77 |
| | | | | | | | 2,354.77 | 0.00 |
| Account No. **x2843** <br><br> Hill, Agnes <br> 8307 S Carr St. <br> Littleton, CO 80128 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 3,313.53 | 3,313.53 |
| | | | | | | | 3,313.53 | 0.00 |
| Account No. **x3775** <br><br> Holewski, Telitha <br> 424 Silverwood Dr <br> Scotts Valley, CA 95066 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 15,731.88 | 15,731.88 |
| | | | | | | | 26,681.88 | 10,950.00 |

Sheet **51** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 23,690.09 |
| (Total of this page) | 34,640.09 | 10,950.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.    **8:08-bk-16696-ES**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3877** <br><br> **Hopkins, Tyler** <br> **2107 Overlook Dr** <br> **Walnut Creek, CA 94597** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,154.33 | 1,154.33 | 0.00 |
| Account No. **x4008** <br><br> **Horan, Eric** <br> **3700 E Jewell Ave** <br> **#319** <br> **Denver, CO 80210** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,921.34 | 2,921.34 | 0.00 |
| Account No. **x0428** <br><br> **Hoskins, Patricia** <br> **2559 N. Marty** <br> **Fresno, CA 93722** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 5,265.72 | 5,265.72 | 0.00 |
| Account No. **x0804** <br><br> **Houck, Charleen** <br> **1518 Moorpark #2** <br> **San Jose, CA 95128** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 6,107.12 | 6,107.12 | 0.00 |
| Account No. **x2191** <br><br> **Howe, Angela** <br> **82711 Scenic Dr** <br> **Indio, CA 92201** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,574.69 | 2,574.69 | 0.00 |

Sheet __52__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 18,023.20 |
| (Total of this page) | 18,023.20 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                     ,    Case No.    **8:08-bk-16696-ES**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3623** Huerta, Danielle 15031 Eden St Westminster, CA 92683 | | - | 10/20/2008 PTO, Wages | | | | 483.10 | 483.10 |
| | | | | | | | 483.10 | 0.00 |
| Account No. **x3147** Huerta-De-Rodriguez, Silvia 318 E Alberta Anaheim, CA 92805 | | - | 10/20/2008 PTO, Wages | | | | 958.70 | 958.70 |
| | | | | | | | 958.70 | 0.00 |
| Account No. **x3931** Hulse, Gregory 15357 Pine Lane Chino Hills, CA 91709 | | - | 10/20/2008 PTO, Wages | | | | 13,164.15 | 2,214.15 |
| | | | | | | | 13,164.15 | 10,950.00 |
| Account No. **9723** Humphreys, David 627 S Velare #23 Anaheim, CA 92804 | | - | 10/20/2008 PTO, Wages | | | | 10,466.03 | 10,466.03 |
| | | | | | | | 10,466.03 | 0.00 |
| Account No. **x3389** Huntsman, Brian 49444 Canyon House Morongo Valley, CA 92256 | | - | 10/20/2008 PTO, Wages | | | | 4,901.45 | 4,901.45 |
| | | | | | | | 4,901.45 | 0.00 |

Sheet **53** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 19,023.43 | |
| 29,973.43 | 10,950.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
                                                                   ,
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x1331** <br><br> **Hurtado, Alonso** <br> **11360 Dale St** <br> **Garden Grove, CA 92841** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,642.50 | 1,642.50 | 0.00 |
| Account No. **x3940** <br><br> **Hurtik, Jerry** <br> **31166 Flying Cloud** <br> **Laguna Niguel, CA 92677** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 19,225.01 | 8,275.01 | 10,950.00 |
| Account No. **x3366** <br><br> **Hutchison, Justine** <br> **305 Palmcrest Dr. #36** <br> **Daly City, CA 94015** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 6,437.62 | 6,437.62 | 0.00 |
| Account No. **x2101** <br><br> **Ings, Catherine** <br> **2404 E 29th St** <br> **Lorain, OH 44055** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,546.67 | 2,546.67 | 0.00 |
| Account No. **x3851** <br><br> **Intuvisankul, Elizabeth** <br> **121 Hillcrest Dr** <br> **Daly City, CA 94014** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,670.23 | 2,670.23 | 0.00 |

Sheet __54__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 21,572.03
(Total of this page) | 32,522.03 | 10,950.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                      Case No.  **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **x1921** <br><br> **Isaac, Marlene** <br> **29495 Emberwood Way** <br> **Menifee, CA 92584** | | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,791.30 | 1,791.30 | 0.00 |
| Account No. **x1793** <br><br> **Jackson, Felicia** <br> **45267 Esmerado Ct.** <br> **Temecula, CA 92592** | | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,106.21 | 3,106.21 | 0.00 |
| Account No. **x3069** <br><br> **Janicki, Holly** <br> **26990 Moss Landing Dr** <br> **Sun City, CA 92585-5617** | | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 6,847.38 | 6,847.38 | 0.00 |
| Account No. **2927** <br><br> **Jauregui, Francisco** <br> **227 S Date St W** <br> **Anaheim, CA 92805** | | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,578.89 | 2,578.89 | 0.00 |
| Account No. **x1872** <br><br> **Jewell, Cheryl** <br> **10021 Prairie Dunes Wy** <br> **Sacramento, CA 95829** | | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,210.46 | 1,210.46 | 0.00 |

Sheet **55** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 15,534.24 |
|---|---|---|
| | (Total of this page) | 15,534.24 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **3 Day Blinds, Inc.** , Case No. **8:08-bk-16696-ES**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3847**<br><br>Jha, Abhisek<br>4054 Lago De Grata<br>San Diego, CA 92130 | | - | 10/20/2008<br><br>PTO, Wages | | | | 3,121.88 | 3,121.88 | 0.00 |
| Account No. **x4006**<br><br>Jiu, Laurie<br>8648 Fire Mountain Cir<br>Las Vegas, NV 89129 | | - | 10/20/2008<br><br>PTO, Wages | | | | 844.35 | 844.35 | 0.00 |
| Account No. **x3414**<br><br>Johns, Lawren<br>18007  W. Danielson<br>#202<br>Santa Clarita, CA 91387 | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,395.51 | 1,395.51 | 0.00 |
| Account No. **x2895**<br><br>Johnson, Barbara<br>PO Box 863<br>Montgomery, TX 77356 | | - | 10/20/2008<br><br>PTO, Wages | | | | 5,923.13 | 5,923.13 | 0.00 |
| Account No. **x3923**<br><br>Johnson, Jackie<br>849 E Glenmere Dr<br>Chandler, AZ 85225 | | - | 10/20/2008<br><br>PTO, Wages | | | | 751.95 | 751.95 | 0.00 |

Sheet __56__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 12,036.82
(Total of this page) | 12,036.82 | 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                  Case No.    **8:08-bk-16696-ES**
_____,
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3251** Johnson, Krystal 1439 1/2 S Bronson Ave Los Angeles, CA 90019 | | - | 10/20/2008 PTO, Wages | | | | 1,657.17 | 1,657.17 |
| | | | | | | | 1,657.17 | 0.00 |
| Account No. **x3497** Johnson, Nichole 750 Breeze Hill #72 Vista, CA 92081 | | - | 10/20/2008 PTO, Wages | | | | 1,811.16 | 1,811.16 |
| | | | | | | | 1,811.16 | 0.00 |
| Account No. **x3783** Johnson, Nicolle PO Box 425 Orem, UT 84059 | | - | 10/20/2008 PTO, Wages | | | | 4,305.77 | 4,305.77 |
| | | | | | | | 4,305.77 | 0.00 |
| Account No. **x0621** Johnson, Phyllis 707 Glenlake Dr. Placentia, CA 92870 | | - | 10/20/2008 PTO, Wages | | | | 2,214.74 | 2,214.74 |
| | | | | | | | 2,214.74 | 0.00 |
| Account No. **x3367** Johnson, Sarah 12864 King St Broomfield, CO 80020 | | - | 10/20/2008 PTO, Wages | | | | 337.79 | 337.79 |
| | | | | | | | 337.79 | 0.00 |

Sheet __**57**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)        10,326.63        10,326.63
                                                        0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                    Case No.   **8:08-bk-16696-ES**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x4007** Johnston, Charles 2807 Wendell St Camarillo, CA 93010 | - | | 10/20/2008 PTO, Wages | | | | 226.45 | 226.45 |
| | | | | | | | 226.45 | 0.00 |
| Account No. **x2131** Jones, Arlene 11905 W. Jefferson Avondale, AZ 85323 | - | | 10/20/2008 PTO, Wages | | | | 2,039.23 | 2,039.23 |
| | | | | | | | 2,039.23 | 0.00 |
| Account No. **x3850** Jones, Erin 7692 Donohue Dr Dublin, CA 94568 | - | | 10/20/2008 PTO, Wages | | | | 1,366.66 | 1,366.66 |
| | | | | | | | 1,366.66 | 0.00 |
| Account No. **x2306** Jones, Jessica 2452 Evergreen Cr Mc Henry, IL 60050 | - | | 10/20/2008 PTO, Wages | | | | 1,887.33 | 1,887.33 |
| | | | | | | | 1,887.33 | 0.00 |
| Account No. **x1480** Jones, Joyce 18180 Baby Bear Court Reno, NV 89506 | - | | 10/20/2008 PTO, Wages | | | | 3,535.45 | 3,535.45 |
| | | | | | | | 3,535.45 | 0.00 |

Sheet __58__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 9,055.12 |
|---|---|---|
| | (Total of this page) | 9,055.12 / 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x1271**<br><br>Jones, Kelly<br>1635 Brady Creek<br>Richmond, TX 77469 | | - | 10/20/2008<br><br>PTO, Wages | | | | 2,516.91 | | 2,516.91 |
| | | | | | | | | 0.00 | |
| Account No. **x2813**<br><br>Jones, Tia<br>311a Woodcreek Dr.<br>#316<br>Bolingbrook, IL 60440 | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,773.78 | | 1,773.78 |
| | | | | | | | | 0.00 | |
| Account No. **x3905**<br><br>Jones, Tracey<br>PO Box 6537<br>Beverly Hills, CA 90212 | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,754.65 | | 1,754.65 |
| | | | | | | | | 0.00 | |
| Account No. **x2394**<br><br>Jordan, Amanda<br>2045 W Milling<br>Lancaster, CA 93536 | | - | 10/20/2008<br><br>PTO, Wages | | | | 2,319.44 | | 2,319.44 |
| | | | | | | | | 0.00 | |
| Account No. **2897**<br><br>Juarez, Paula<br>2801 W. Camile St<br>Santa Ana, CA 92704 | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,997.71 | | 1,997.71 |
| | | | | | | | | 0.00 | |

Sheet __59__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 10,362.49 | 10,362.49 |
| | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                    Case No.   **8:08-bk-16696-ES**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J | C |  |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x3750** <br><br> **Jurczak, Marlene** <br> **8910 Natoma** <br> **Oak Lawn, IL 60453** |  | - |  | 10/20/2008 <br><br> **PTO, Wages** |  |  |  | <br><br> 2,083.01 <br><br> 2,083.01 | 2,083.01 <br><br> 0.00 |
| Account No. **x3199** <br><br> **Kahovec, Barbara** <br> **1971 Whitley Ave** <br> **Los Angeles, CA 90068** |  | - |  | 10/20/2008 <br><br> **PTO, Wages** |  |  |  | <br><br> 4,581.01 <br><br> 4,581.01 | 4,581.01 <br><br> 0.00 |
| Account No. **x3302** <br><br> **Karakashian, Genevieve** <br> **31021 Minute Man** <br> **Westlake Village, CA 91361** |  | - |  | 10/20/2008 <br><br> **PTO, Wages** |  |  |  | <br><br> 6,257.58 <br><br> 6,257.58 | 6,257.58 <br><br> 0.00 |
| Account No. **x3655** <br><br> **Kay, Deborah** <br> **10311 Riverside Dr** <br> **#209** <br> **Toluca Lake, CA 91602** |  | - |  | 10/20/2008 <br><br> **PTO, Wages** |  |  |  | <br><br> 2,763.95 <br><br> 2,763.95 | 2,763.95 <br><br> 0.00 |
| Account No. **x2681** <br><br> **Kazimier, Bozena** <br> **27 Foxglove Ct** <br> **Streamwood, IL 60107** |  | - |  | 10/20/2008 <br><br> **PTO, Wages** |  |  |  | <br><br> 1,117.84 <br><br> 1,117.84 | 1,117.84 <br><br> 0.00 |

Sheet **60** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal <br> (Total of this page)    16,803.39

16,803.39 <br> 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                              ,        Case No.   **8:08-bk-16696-ES**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x0975**<br><br>**Keadle-Talamonte, Sarah**<br>**838 1/2 S Philadelphia**<br>**Anaheim, CA 92805** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 2,701.82<br><br>2,701.82 | <br><br><br>0.00 |
| Account No. **x3201**<br><br>**Kelly, Erin**<br>**142 E. Third St**<br>**San Dimas, CA 91773** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 3,848.22<br><br>3,848.22 | <br><br><br>0.00 |
| Account No. **x3814**<br><br>**Kempt, Marisa**<br>**P.O. Box 660841**<br>**Arcadia, CA 91066** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 1,587.50<br><br>1,587.50 | <br><br><br>0.00 |
| Account No. **x3817**<br><br>**Khan,Kim**<br>**2825 W 48th St**<br>**#3**<br>**Los Angeles, CA 90043** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 390.60<br><br>390.60 | <br><br><br>0.00 |
| Account No. **x2272**<br><br>**Khosrowpour, Feri**<br>**1085 Aquino Cir**<br>**Corona, CA 92879** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 5,339.93<br><br>16,289.93 | <br><br><br>10,950.00 |

Sheet __**61**___ of __**150**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 13,868.07 |
| (Total of this page) | 24,818.07 | 10,950.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**
_____ ,                    Case No.    **8:08-bk-16696-ES**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x1837**<br><br>**King, Braden**<br>**240 A South Highland Ave**<br>**Placentia, CA 92870** | | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 3,572.50 | 3,572.50 |
| | | | | | | | | 3,572.50 | 0.00 |
| Account No. **x3788**<br><br>**King, Christiana**<br>**6626 S. Kenwood**<br>**Chicago, IL 60637** | | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 1,425.69 | 1,425.69 |
| | | | | | | | | 1,425.69 | 0.00 |
| Account No. **x3993**<br><br>**King, Teresa**<br>**100 SW 195th Street**<br>**Space 104**<br>**Beaverton, OR 97006** | | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 1,712.80 | 1,712.80 |
| | | | | | | | | 1,712.80 | 0.00 |
| Account No. **x2353**<br><br>**Kissel, Robin**<br>**22241 Cmnto Arroyo Seco**<br>**Laguna Hills, CA 92653** | | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 4,720.46 | 4,720.46 |
| | | | | | | | | 4,720.46 | 0.00 |
| Account No. **x3445**<br><br>**Klaren, Melinda**<br>**15321 Via Molinero**<br>**Poway, CA 92064** | | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 2,337.05 | 2,337.05 |
| | | | | | | | | 2,337.05 | 0.00 |

Sheet __**62**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          | 13,768.50 |
(Total of this page)    13,768.50 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                            Case No.   **8:08-bk-16696-ES**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2625** Klingaman, Gina 2465 Cobblewood Dr Northbrook, IL 60062 | - | | 10/20/2008 PTO, Wages | | | | 1,717.63 | 1,717.63 | 0.00 |
| Account No. **x3687** Klingbeil, Carole 1510 Eucalyptus Hill Rd. #B1 Santa Barbara, CA 93103 | - | | 10/20/2008 PTO, Wages | | | | 226.45 | 226.45 | 0.00 |
| Account No. **x1503** Kubitschek, Loretta 10949 Bryant St. Westminister, CO 80234 | - | | 10/20/2008 PTO, Wages | | | | 2,798.12 | 2,798.12 | 0.00 |
| Account No. **x3722** LaBossiere, Dina 1129 Cobblestone St. Salinas, CA 93905 | - | | 10/20/2008 PTO, Wages | | | | 1,546.68 | 1,546.68 | 0.00 |
| Account No. **x3900** Lachance, Michele 2665 Summer Ranch Rd Paso Robles, CA 93446 | - | | 10/20/2008 PTO, Wages | | | | 2,716.43 | 2,716.43 | 0.00 |

Sheet __**63**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

9,005.31      9,005.31
9,005.31      0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                ,          Case No.   **8:08-bk-16696-ES**
                                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3784** <br><br> Lafreniere, Natalie <br> 8371 S. 1100 E <br> Sandy, UT 84094 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,996.35 <br><br> 1,996.35 | 0.00 |
| Account No. **x3828** <br><br> Lail, Reena <br> 909 Grafton St <br> Manteca, CA 95337 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 2,932.80 <br><br> 2,932.80 | 0.00 |
| Account No. **x4045** <br><br> Lance, Shawn <br> 9050 Kern Ave # D3 <br> Gilroy, CA 95020 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 2,154.35 <br><br> 2,154.35 | 0.00 |
| Account No. **x3899** <br><br> Lane, Pamela E <br> 46123 Drymen St <br> Temecula, CA 92592 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,057.52 <br><br> 1,057.52 | 0.00 |
| Account No. **x3769** <br><br> Lawrence, Matthew <br> 8 Longvale <br> Irvine, CA 92602 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 8,935.10 <br><br> 8,935.10 | 0.00 |

Sheet **64** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 17,076.12 |
|---|---|---|
| | | 17,076.12 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                      ,    Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2478** <br><br> Lee, James <br> 2244 Paris Ave <br> Redding, CA 96001 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br><br> 3,267.00 | 3,267.00 <br><br> 0.00 |
| Account No. **7933** <br><br> Lee, Yee-Huei <br> 10775 S Magnolia #103 <br> Anaheim, CA 92804 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br><br> 2,569.45 | 2,569.45 <br><br> 0.00 |
| Account No. **x4061** <br><br> Legendre, Loreen <br> 516 S Lesueur <br> Mesa, AZ 85204 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br><br> 500.55 | 500.55 <br><br> 0.00 |
| Account No. **6326** <br><br> Leto, John <br> 511 Elkwood Ct <br> Brea, CA 92821 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br><br> 5,055.48 | 5,055.48 <br><br> 0.00 |
| Account No. **x3562** <br><br> Leven, Nancy <br> 1530 W 154th St <br> Gardena, CA 90247 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br><br> 2,780.99 | 2,780.99 <br><br> 0.00 |

Sheet __65__ of __150__ continuation sheets attached to              Subtotal              | 14,173.47
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    14,173.47 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.** _____ ,   Case No.   **8:08-bk-16696-ES** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **x3499** <br><br> **Lewright, Coy** <br> **15329 Rockwell Ave** <br> **Fontana, CA 92336** | - | | | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,569.84 | 2,569.84 | 0.00 |
| Account No. **1747** <br><br> **Leyva, Lorena** <br> **1001 W Mac Arthur Blvd** <br> **#53** <br> **Santa Ana, CA 92707** | - | | | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,105.56 | 2,105.56 | 0.00 |
| Account No. **x0707** <br><br> **Lindseth, Kristen** <br> **7135 Menaul Court** <br> **San Jose, CA 95139** | - | | | **10/20/2008** <br><br> **PTO, Wages** | | | | 3,157.92 | 3,157.92 | 0.00 |
| Account No. **x3696** <br><br> **Lisle, Paul** <br> **112 Tripp Tr** <br> **Denton, TX 76207** | - | | | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,567.97 | 2,567.97 | 0.00 |
| Account No. **x3321** <br><br> **Lite, Rachel** <br> **9111 Olive # 2 C** <br> **St Louis, MO 63132** | - | | | **10/20/2008** <br><br> **PTO, Wages** | | | | 3,145.10 | 3,145.10 | 0.00 |

Sheet __**66**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

13,546.39

13,546.39    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,      Case No.    **8:08-bk-16696-ES**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **9804** <br><br> **Littleton, Nancy** <br> **6139 Hazelbrook Ave** <br> **Lakewood, CA 90712** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 6,540.31 <br><br> 6,540.31 | | 0.00 |
| Account No. **x3362** <br><br> **Llaneza, Josephine** <br> **315 N Associated** <br> **Brea, CA 92821** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,265.34 <br><br> 2,265.34 | | 0.00 |
| Account No. **x2259** <br><br> **Llewellyn, Pamela** <br> **P O Box 753** <br> **Clayton, CA 94517** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,246.65 <br><br> 1,246.65 | | 0.00 |
| Account No. **x2007** <br><br> **Long, Carol** <br> **8971 Ferry Rd** <br> **Melba, ID 83641-5215** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 6,143.70 <br><br> 6,143.70 | | 0.00 |
| Account No. **x2579** <br><br> **Lopez, Gloria** <br> **7394 Emily #P** <br> **Downey, CA 90242** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 960.00 <br><br> 960.00 | | 0.00 |

Sheet __**67**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 17,156.00 | |
| 17,156.00 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __3 Day Blinds, Inc._____,    Case No. __8:08-bk-16696-ES_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **1035** <br><br> **Lopez, Rafael** <br> **903 N Mohican Ave** <br> **Anaheim, CA 92801** | | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br> 7,809.45 <br><br> 7,809.45 | <br><br> 7,809.45 <br><br> 0.00 |
| Account No. **x3262** <br><br> **Lopez, Sigris** <br> **920 S Nutwood # 6** <br> **Anaheim, CA 92804** | | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br> 2,709.52 <br><br> 2,709.52 | <br><br> 2,709.52 <br><br> 0.00 |
| Account No. **2930** <br><br> **Lopez-Duran, Armando** <br> **1032 S Lemon St #D** <br> **Anaheim, CA 92805** | | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br> 1,724.95 <br><br> 1,724.95 | <br><br> 1,724.95 <br><br> 0.00 |
| Account No. **x3669** <br><br> **Lothlen, Leonard** <br> **4601 Stauffer Pl** <br> **Oakland, CA 94619** | | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br> 3,764.20 <br><br> 3,764.20 | <br><br> 3,764.20 <br><br> 0.00 |
| Account No. **x1820** <br><br> **Lotspeich, Karen** <br> **3106 Wildewood Dr.** <br> **Concord, CA 94518** | | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br> 4,144.42 <br><br> 4,144.42 | <br><br> 4,144.42 <br><br> 0.00 |

Sheet __68__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 20,152.54 | 20,152.54 <br> 0.00 |
|---|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                     ,    Case No.    **8:08-bk-16696-ES**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **7098** | | | 10/20/2008 | | | | | |
| Loughlin, Valerie 6651 E Sleepy Owl Way Scottsdale, AZ 85266 | | - | PTO, Wages | | | | 2,788.14 | |
| | | | | | | | 2,788.14 | 0.00 |
| Account No. **x3340** | | | 10/20/2008 | | | | | |
| Lovett, Pamela 209 Via Pasqual Redondo Beach, CA 90277 | | - | PTO, Wages | | | | 2,358.69 | |
| | | | | | | | 2,358.69 | 0.00 |
| Account No. **x3904** | | | 10/20/2008 | | | | | |
| Lovings, Trivan 24709 Magic Mountain #2435 Valencia, CA 91355 | | - | PTO, Wages | | | | 431.00 | |
| | | | | | | | 431.00 | 0.00 |
| Account No. **x3910** | | | 10/20/2008 | | | | | |
| Lucas, Paige 2678 W. Bentrup St. Chandler, AZ 85224 | | - | PTO, Wages | | | | 1,065.97 | |
| | | | | | | | 1,065.97 | 0.00 |
| Account No. **2037** | | | 10/20/2008 | | | | | |
| Luna, Amalia 1011 N. King St. Santa Ana, CA 92703 | | - | PTO, Wages | | | | 2,120.97 | |
| | | | | | | | 2,120.97 | 0.00 |

Sheet **69** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                                        8,764.77        8,764.77        0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                      ,          Case No.   **8:08-bk-16696-ES**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2963** <br><br> Lux, Kimberly <br> 429 O Street <br> Rio Linda, CA 95673 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br><br> 1,437.70 | 1,437.70 <br><br> 0.00 |
| Account No. **6726** <br><br> Luzadder, Jeffrey <br> 16922 Limelight Circle <br> Huntington Beach, CA 92647 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br><br> 13,594.24 | 2,644.24 <br><br> 10,950.00 |
| Account No. **9961** <br><br> Lyman, Matthew <br> 6871 Septimo St <br> Long Beach, CA 90815 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br><br> 2,322.13 | 2,322.13 <br><br> 0.00 |
| Account No. **8984** <br><br> Macdougall, Kendra <br> 517 N Rose St #C <br> Anaheim, CA 92805 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br><br> 1,771.44 | 1,771.44 <br><br> 0.00 |
| Account No. **x3943** <br><br> MacFarlane, Dorothy <br> 1541 Rose Street <br> Redlands, CA 92374 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br><br> 5,246.88 | 5,246.88 <br><br> 0.00 |

Sheet **70** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 13,422.39 |
| (Total of this page) | 24,372.39 | 10,950.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
                                                        ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x1512** <br><br>**Macias, Marcella** <br>**10464 Franklin Way** <br>**Northglenn, CO 80233** | | - | 10/20/2008 <br><br>**PTO, Wages** | | | | 3,152.57 <br><br>3,152.57 | | 3,152.57 <br><br>0.00 |
| Account No. **x3557** <br><br>**Maciel, Virginia** <br>**473 Camelback** <br>**Pleasant Hill, CA 94523** | | - | 10/20/2008 <br><br>**PTO, Wages** | | | | 3,341.91 <br><br>3,341.91 | | 3,341.91 <br><br>0.00 |
| Account No. **x2283** <br><br>**Maedke, Dionne** <br>**10111 69th St** <br>**Kenosha, WI 53142** | | - | 10/20/2008 <br><br>**PTO, Wages** | | | | 8,927.31 <br><br>8,927.31 | | 8,927.31 <br><br>0.00 |
| Account No. **x1730** <br><br>**Magallanes, Jennifer** <br>**5572 Myra Ave.** <br>**Cypress, CA 90630** | | - | 10/20/2008 <br><br>**PTO, Wages** | | | | 2,022.05 <br><br>2,022.05 | | 2,022.05 <br><br>0.00 |
| Account No. **x3278** <br><br>**Magno, Harley** <br>**302 E Eugie Ave** <br>**Phoenix, AZ 85022** | | - | 10/20/2008 <br><br>**PTO, Wages** | | | | 1,915.33 <br><br>1,915.33 | | 1,915.33 <br><br>0.00 |

Sheet __**71**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) 19,359.17 | 19,359.17 | 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                              Case No.   **8:08-bk-16696-ES**
                                                           ,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3660** <br><br> **Mallett, Gary** <br> **2433 E Tropicana Ave** <br> **#113** <br> **Las Vegas, NV 89121** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 190.40 <br><br> 190.40 | 190.40 <br><br> 0.00 |
| Account No. **x3235** <br><br> **Malone, Tyler** <br> **375 Legacy Dr** <br> **Henderson, NV 89014** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,541.18 <br><br> 1,541.18 | 1,541.18 <br><br> 0.00 |
| Account No. **x3463** <br><br> **Manatt, Pamela** <br> **2512 Wales Dr** <br> **McKinney, TX 75070** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,465.36 <br><br> 2,465.36 | 2,465.36 <br><br> 0.00 |
| Account No. **x3323** <br><br> **Mar, Corinne** <br> **PO Box 433 506 Isabella** <br> **El Granada, CA 94018** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 9,337.52 <br><br> 9,337.52 | 9,337.52 <br><br> 0.00 |
| Account No. **x2419** <br><br> **Marcetti, Danielle** <br> **3609 Herons Landing** <br> **Reno, NV 89502** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,276.32 <br><br> 3,276.32 | 3,276.32 <br><br> 0.00 |

Sheet **72** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 16,810.78 |
| (Total of this page) 16,810.78 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                          ,    Case No.   **8:08-bk-16696-ES**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1026**  Marroquin, Rodrigo  317 N Dwyer Pl  Anaheim, CA 92801 | | - | 10/20/2008  PTO, Wages | | | | 2,644.73  2,644.73 | 0.00 |
| Account No. **x2868**  Martin, Carrie  145 Donna Dr  Windsor, CA 95492 | | - | 10/20/2008  PTO, Wages | | | | 3,815.08  3,815.08 | 0.00 |
| Account No. **x3818**  Martin, Katherine  23 Iron Bark Way  Irvine, CA 92612 | | - | 10/20/2008  PTO, Wages | | | | 1,648.39  1,648.39 | 0.00 |
| Account No. **8048**  Martin, Laura  6540 Knott Ave #2  Buena Park, CA 90621 | | - | 10/20/2008  PTO, Wages | | | | 1,251.77  1,251.77 | 0.00 |
| Account No. **x2667**  Martin, Maria  11480 Court St #6208  Stanton, CA 90680 | | - | 10/20/2008  PTO, Wages | | | | 36.15  36.15 | 0.00 |

Sheet **73** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 9,396.12 | 9,396.12  0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re     **3 Day Blinds, Inc.**                                                                    Case No.   **8:08-bk-16696-ES**
                                               Debtor                          ,

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3777** <br><br> **Martin, Sarah** <br> **27121 Mill Pond Road** <br> **Capistrano Beach, CA 92624** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,304.98 <br><br> 1,304.98 | 1,304.98 <br><br> 0.00 |
| Account No. **x1195** <br><br> **Martinez, Felipe** <br> **9195 Cerritos Ave #10** <br> **Anaheim, CA 92804** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,520.85 <br><br> 1,520.85 | 1,520.85 <br><br> 0.00 |
| Account No. **7016** <br><br> **Martinez, Jose** <br> **1640 Greenport #F** <br> **Rowland Heights, CA 91748** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 5,769.49 <br><br> 5,769.49 | 5,769.49 <br><br> 0.00 |
| Account No. **x1001** <br><br> **Mason, April** <br> **44 N Alboni Pl** <br> **Apt 7** <br> **Long Beach, CA 90802** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 3,460.75 <br><br> 3,460.75 | 3,460.75 <br><br> 0.00 |
| Account No. **x3222** <br><br> **Massey, Meadow** <br> **150 S Carson Meadows A** <br> **Carson City, NV 89701** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 6,768.03 <br><br> 6,768.03 | 6,768.03 <br><br> 0.00 |

Sheet **74** of **150** continuation sheets attached to | Subtotal | 18,824.10
Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 18,824.10 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                    Case No.    **8:08-bk-16696-ES**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **2675**<br><br>Matamoros, Andres<br>1805 S Garnsey St<br>Santa Ana, CA 92707 | | - | 10/20/2008<br><br>PTO, Wages | | | | 692.37<br><br>692.37 | 692.37 | 0.00 |
| Account No. **x2991**<br><br>Mateo-Silverio, Sofia<br>2132 E Blanchard<br>Anaheim, CA 92806 | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,393.05<br><br>1,393.05 | 1,393.05 | 0.00 |
| Account No. **x4042**<br><br>Matloff, Gary<br>2674 Reservoir Dr<br>Simi Valley, CA 93065 | | - | 10/20/2008<br><br>PTO, Wages | | | | 803.95<br><br>803.95 | 803.95 | 0.00 |
| Account No. **x1800**<br><br>Mauerhan, Valerie<br>1169 Ironwood Ct.<br>Fairfield, CA 94533 | | - | 10/20/2008<br><br>PTO, Wages | | | | 5,819.63<br><br>5,819.63 | 5,819.63 | 0.00 |
| Account No. **8749**<br><br>Mazibrook, Colleen<br>6731 Eagle Ct<br>Tinley Park, IL 60477 | | - | 10/20/2008<br><br>PTO, Wages | | | | 10,622.77<br><br>10,622.77 | 10,622.77 | 0.00 |

Sheet __75__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                                   | 19,331.77 |
(Total of this page)    | 19,331.77 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                Case No.   **8:08-bk-16696-ES**
_____ ,    _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **9338** <br><br> Mc-Clure, Angela <br> 2109 97th Dr SE <br> Everett, WA 98205 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 6,505.73 | 6,505.73 |
| | | | | | | | 6,505.73 | 0.00 |
| Account No. **x3930** <br><br> McCannell, Calli <br> 2214 Wheaton Ct <br> Santa Rosa, CA 95403 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 1,469.05 | 1,469.05 |
| | | | | | | | 1,469.05 | 0.00 |
| Account No. **x3770** <br><br> McCarty, Brian <br> 17 Paseo Primero <br> Rcho Sta Margarita, CA 92688 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 2,082.57 | 2,082.57 |
| | | | | | | | 2,082.57 | 0.00 |
| Account No. **1408** <br><br> McCarty, Michael <br> 17 Paseo Primero <br> Rancho Santa, CA 92688 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 23.57 | 23.57 |
| | | | | | | | 10,973.57 | 10,950.00 |
| Account No. **x2079** <br><br> McClasky, Margaret <br> 9260 Rosehill Rd. #3 <br> Lenexa, KS 66215 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 54.60 | 54.60 |
| | | | | | | | 54.60 | 0.00 |

Sheet __76__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                         | 10,135.52
(Total of this page)   21,085.52 | 10,950.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **3 Day Blinds, Inc.**                                                                Case No.   **8:08-bk-16696-ES**
_____ ,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3247**<br><br>**McClinton, Quincy**<br>**212 S Ohio #4**<br>**Anaheim, CA 92805** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 1,641.58 | 1,641.58 |
| | | | | | | | **1,641.58** | **0.00** |
| Account No. **x2971**<br><br>**McCoy, Elizabeth**<br>**2819 Colfax Ave**<br>**Pueblo, CO 81003** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 1,780.00 | 1,780.00 |
| | | | | | | | **1,780.00** | **0.00** |
| Account No. **x0695**<br><br>**McCoy, Elizabeth**<br>**9418 D Street**<br>**Oakland, CA 94603** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 4,072.75 | 4,072.75 |
| | | | | | | | **4,072.75** | **0.00** |
| Account No. **5981**<br><br>**McEachern, Kelly**<br>**609 S. Crows Nest**<br>**Gilbert, AZ 85233** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 6,870.09 | 6,870.09 |
| | | | | | | | **6,870.09** | **0.00** |
| Account No. **x4047**<br><br>**McIntyre, Brandee**<br>**42675 Corte Cabral**<br>**Temecula, CA 92592** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 465.20 | 465.20 |
| | | | | | | | **465.20** | **0.00** |

Sheet **77** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 14,829.62 |
| (Total of this page) | **14,829.62** | **0.00** |

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                  Case No.    **8:08-bk-16696-ES**
                                                    Debtor                                ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J | C |  |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2410**<br><br>McLean, Saudia<br>7631 Spencer<br>Oakland, CA 94621 |  | - |  | 10/20/2008<br><br>PTO, Wages |  |  |  | 2,881.62 | 2,881.62 |
|  |  |  |  |  |  |  |  |  | 0.00 |
| Account No. **x3653**<br><br>McNeely, Ayesha<br>23288 Orange Ave<br>#5<br>Lake Forest, CA 92630 |  | - |  | 10/20/2008<br><br>PTO, Wages |  |  |  | 1,519.45 | 1,519.45 |
|  |  |  |  |  |  |  |  |  | 0.00 |
| Account No. **x3981**<br><br>Meek, Jociea<br>825 Mayfair Drive<br>Dixon, CA 95620 |  | - |  | 10/20/2008<br><br>PTO, Wages |  |  |  | 2,358.98 | 2,358.98 |
|  |  |  |  |  |  |  |  |  | 0.00 |
| Account No. **x3578**<br><br>Meisner, Tiffany<br>4085 Mount Hood<br># B<br>Alameda, CA 94501 |  | - |  | 10/20/2008<br><br>PTO, Wages |  |  |  | 1,961.85 | 1,961.85 |
|  |  |  |  |  |  |  |  |  | 0.00 |
| Account No. **2542**<br><br>Melendez, Edwin<br>1094 Border Ave.<br>Corona, CA 92882 |  | - |  | 10/20/2008<br><br>PTO, Wages |  |  |  | 3,358.66 | 3,358.66 |
|  |  |  |  |  |  |  |  |  | 0.00 |

Sheet **78** of **150** continuation sheets attached to                Subtotal                                12,080.56
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        12,080.56        0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                     Case No.    **8:08-bk-16696-ES**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **5355**<br><br>Mendez, Scott<br>844 Jensen Pl<br>Placentia, CA 92870 | - | | 10/20/2008<br><br>PTO, Wages | | | | <br><br>22,281.71<br><br>33,231.71 | | <br><br>10,950.00 |
| Account No. **x4056**<br><br>Mendoza, Kathryn<br>14495 Shadow Ln<br>Morgan Hill, CA 95037 | - | | 10/20/2008<br><br>PTO, Wages | | | | <br><br>826.45<br><br>826.45 | | <br><br>0.00 |
| Account No. **6460**<br><br>Mendoza, Norma<br>714 E. Elder<br>Santa Ana, CA 92707 | - | | 10/20/2008<br><br>PTO, Wages | | | | <br><br>6,276.80<br><br>6,276.80 | | <br><br>0.00 |
| Account No. **x3416**<br><br>Meraz, Anacleta<br>100 W Midway 240<br>Anaheim, CA 92805 | - | | 10/20/2008<br><br>PTO, Wages | | | | <br><br>823.94<br><br>823.94 | | <br><br>0.00 |
| Account No. **x2712**<br><br>Meraz-Aarvik, Monica<br>747 E. Barrel Springs Rd<br>Palmdale, CA 93550 | - | | 10/20/2008<br><br>PTO, Wages | | | | <br><br>4,485.48<br><br>4,485.48 | | <br><br>0.00 |

Sheet **79** of **150** continuation sheets attached to | Subtotal | 34,694.38 |
Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 45,644.38 | 10,950.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **3 Day Blinds, Inc.**                                                                Case No. __8:08-bk-16696-ES__
                                                                     ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **3005** <br><br> Mercado, Diodoro <br> 1600 Canyon Crest Cir <br> Corona, CA 92882 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br> 3,404.44 <br><br> 14,354.44 | <br><br> 10,950.00 |
| Account No. **x3970** <br><br> Mettra, Phil <br> 9 Laurelwood <br> Irvine, CA 92620 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br> 3,067.08 <br><br> 14,017.08 | <br><br> 10,950.00 |
| Account No. **9970** <br><br> Meyer, Rachel <br> 15944 Meadow Vista Pl <br> Dallas, TX 75248 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br> 2,217.20 <br><br> 2,217.20 | <br><br> 0.00 |
| Account No. **x0319** <br><br> Miller, Alisa <br> 658 Chemeketa Dr. <br> San Jose, CA 95123 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br> 7,629.79 <br><br> 7,629.79 | <br><br> 0.00 |
| Account No. **x3202** <br><br> Miller, David <br> 27282 Jardines <br> Mission Viejo, CA 92692 | | - | 10/20/2008 <br><br> PTO, Wages | | | | <br> 6,629.42 <br><br> 6,629.42 | <br><br> 0.00 |

Sheet __80__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 22,947.93 |
| (Total of this page) | 44,847.93 | 21,900.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3916** Miller, Karin 5400 The Toledo #607 Long Beach, CA 90803 | | - | 10/20/2008 PTO, Wages | | | | 16,447.44 | 5,497.44 | 10,950.00 |
| Account No. **5896** Miranda, Ann 14101 Dryden Ln Santa Ana, CA 92705 | | - | 10/20/2008 PTO, Wages | | | | 3,503.38 | 3,503.38 | 0.00 |
| Account No. **x3239** Molina-Nunez, Manuela 13080 3rd St #C Chino, CA 91710 | | - | 10/20/2008 PTO, Wages | | | | 943.86 | 943.86 | 0.00 |
| Account No. **x2970** Monzon, Rosa 100 W Midway #127 Anaheim, CA 92805 | | - | 10/20/2008 PTO, Wages | | | | 160.00 | 160.00 | 0.00 |
| Account No. **x3751** Moody, Sheri 11 Floramar Rcho Sta Margarita, CA 92688 | | - | 10/20/2008 PTO, Wages | | | | 3,115.75 | 3,115.75 | 0.00 |

Sheet __**81**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 13,220.43 |
|---|---|---|
| | (Total of this page) | 24,170.43 | 10,950.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.** , Case No. **8:08-bk-16696-ES**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3856**  Moore, Diane 910 N College Dr Santa Maria, CA 93454 | | - | 10/20/2008  PTO, Wages | | | | 290.25 | 290.25  0.00 |
| Account No. **x2030**  Moore, Susan 18230 Fresno St. Hesperia, CA 92345 | | - | 10/20/2008  PTO, Wages | | | | 3,079.67 | 3,079.67  0.00 |
| Account No. **x4028**  Morales, Dustin 8219 Garden Gate Street Chino, CA 91708 | | - | 10/20/2008  PTO, Wages | | | | 3,269.23 | 3,269.23  0.00 |
| Account No. **3637**  Morales, Joaquin 611 W. 1st # E-102 Santa Ana, CA 92701 | | - | 10/20/2008  PTO, Wages | | | | 1,945.10 | 1,945.10  0.00 |
| Account No. **x1471**  Morales, Rocio 126 W Midway Manor Anaheim, CA 92805 | | - | 10/20/2008  PTO, Wages | | | | 1,417.38 | 1,417.38  0.00 |

Sheet **82** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 10,001.63 |
| 10,001.63 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**
_____,
                    Debtor

Case No.   **8:08-bk-16696-ES**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3647** <br><br> Morgan, Christine <br> 808 E Glenwood Ave <br> Fullerton, CA 92831 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 3,256.30 | 3,256.30 <br><br> 0.00 |
| Account No. **x3760** <br><br> Morgan-Pflanz, Mary <br> 717 Serendipity Dr. <br> Aurora, IL 60504 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,386.89 | 1,386.89 <br><br> 0.00 |
| Account No. **x1489** <br><br> Morrisseau, Karen <br> 2151 Topaz Ave <br> La Habra, CA 90631 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 4,246.91 | 4,246.91 <br><br> 0.00 |
| Account No. **x4062** <br><br> Morton, Monica <br> 5051 N Sabino Cyn Rd <br> #2234 <br> Tucson, AZ 85750 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 506.25 | 506.25 <br><br> 0.00 |
| Account No. **x3396** <br><br> Moses, Louvater <br> 19814 Falcon Hill CT. <br> Cypress, TX 77433 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,617.80 | 1,617.80 <br><br> 0.00 |

Sheet **83** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 11,014.15 |
| (Total of this page) | 11,014.15 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **3 Day Blinds, Inc.** , Case No. **8:08-bk-16696-ES**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x4030**  Mosqueda, Cruz 27042 Alabastro Dr Valencia, CA 91354 | - | | 10/20/2008  PTO, Wages | | | | 866.73 | 866.73 | 0.00 |
| Account No. **x3838**  Moss, Julie 4826 E Los Coyotes Dia #4 Long Beach, CA 90815 | - | | 10/20/2008  PTO, Wages | | | | 1,568.55 | 1,568.55 | 0.00 |
| Account No. **8959**  Motsinger, Tammi 2997 E Parkview Dr Gilbert, AZ 85295 | - | | 10/20/2008  PTO, Wages | | | | 6,431.80 | 6,431.80 | 0.00 |
| Account No. **x3373**  Mowery, Melody Buget Suite of America 2219 N. Rancho Dr  J- 1114 Las Vegas, NV 89130-3317 | - | | 10/20/2008  PTO, Wages | | | | 2,294.63 | 2,294.63 | 0.00 |
| Account No. **x4041**  Moya, Artemio 7000 Springmont Dr Elk Grove, CA 95758 | - | | 10/20/2008  PTO, Wages | | | | 1,115.50 | 1,115.50 | 0.00 |

Sheet **84** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 12,277.21 |
| (Total of this page) | 12,277.21 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **6457** <br><br> **Muniz, Guadalupe** <br> **11711 Morgan Ln** <br> **Garden Grove, CA 92840** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | **2,338.40** | **2,338.40** |
| | | | | | | | **2,338.40** | **0.00** |
| Account No. **x0884** <br><br> **Murillo, Alexis** <br> **7430 El Centro Wy** <br> **Buena Park, CA 90620** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | **52.88** | **52.88** |
| | | | | | | | **52.88** | **0.00** |
| Account No. **2009** <br><br> **Murillo, Carmen** <br> **1327 W. Brewster Ave.** <br> **Anaheim, CA 92801** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | **1,442.48** | **1,442.48** |
| | | | | | | | **1,442.48** | **0.00** |
| Account No. **x1585** <br><br> **Murray, Darlene** <br> **12422 Nutwood** <br> **Garden Grove, CA 92840** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | **1,820.30** | **1,820.30** |
| | | | | | | | **1,820.30** | **0.00** |
| Account No. **x3799** <br><br> **Nagra, Sherin** <br> **555 Canyon Woods** <br> **# 148** <br> **San Ramon, CA 94582** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | **282.82** | **282.82** |
| | | | | | | | **282.82** | **0.00** |

Sheet **85** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | **5,936.88** <br> **5,936.88** | **5,936.88** <br> **0.00** |
|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                 Case No.    **8:08-bk-16696-ES**
                                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1620** Navarro, Antonia 1539 Ruby Drive Perris, CA 92571 | | - | 10/20/2008 PTO, Wages | | | | 646.52 | 646.52 |
| | | | | | | | **646.52** | **0.00** |
| Account No. **x3716** Neal, Tyree 6529 Sonny Blue Drive Colorado Springs, CO 80923 | | - | 10/20/2008 PTO, Wages | | | | 1,803.20 | 1,803.20 |
| | | | | | | | **1,803.20** | **0.00** |
| Account No. **x3363** Neeley, Amber 2751 Reche Canyon Rd #149 Colton, CA 92324 | | - | 10/20/2008 PTO, Wages | | | | 2,886.03 | 2,886.03 |
| | | | | | | | **2,886.03** | **0.00** |
| Account No. **x2815** Negrete, Consuelo 325 N Fairmont St Orange, CA 92868 | | - | 10/20/2008 PTO, Wages | | | | 632.25 | 632.25 |
| | | | | | | | **632.25** | **0.00** |
| Account No. **x0834** Neighbors, Marie 9731 Villa Pacific Dr Huntington Beach, CA 92646 | | - | 10/20/2008 PTO, Wages | | | | 3,163.77 | 3,163.77 |
| | | | | | | | **3,163.77** | **0.00** |

Sheet __**86**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                    9,131.77
(Total of this page)        **9,131.77**        **0.00**

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                           Case No.    **8:08-bk-16696-ES**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x1535** <br><br> **Nekvasil, Harmony** <br> **13299 Holly St #F** <br> **Thornton, CO 80241** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 4,605.77 <br><br> 4,605.77 | 4,605.77 | 0.00 |
| Account No. **x3325** <br><br> **Nelson, Josephine** <br> **30041 Tessier 104** <br> **Laguna Niguel, CA 92677** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,121.62 <br><br> 2,121.62 | 2,121.62 | 0.00 |
| Account No. **9797** <br><br> **Nesheim, Cynthia** <br> **3130 Old Auburn Rd** <br> **Roseville, CA 95661** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 4,922.87 <br><br> 4,922.87 | 4,922.87 | 0.00 |
| Account No. **x3522** <br><br> **Nguyen, Karen** <br> **10071 Geraldine Rd** <br> **Garden Grove, CA 92840** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 3,093.94 <br><br> 3,093.94 | 3,093.94 | 0.00 |
| Account No. **x3634** <br><br> **Nguyen, Ly** <br> **1232 Gibbs** <br> **Pomona, CA 91766** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,246.67 <br><br> 2,246.67 | 2,246.67 | 0.00 |

Sheet __**87**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 16,990.87 | 16,990.87 <br> 0.00 |
|---|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                   ,    Case No.    **8:08-bk-16696-ES**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **8856** <br><br> Nguyen, Phuong <br> 8402 Larson Ave #2 <br> Garden Grove, CA 92844 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 3,333.18 | 3,333.18 |
| | | | | | | | 3,333.18 | 0.00 |
| Account No. **x0814** <br><br> Nichols, Thomas <br> 22418 Lamaster Ln <br> Spring, TX 77373 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 5,200.63 | 5,200.63 |
| | | | | | | | 5,200.63 | 0.00 |
| Account No. **7625** <br><br> Niverson, Natalie <br> 23042 Village Dr. #C <br> Lake Forest, CA 92630 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 4,851.06 | 4,851.06 |
| | | | | | | | 4,851.06 | 0.00 |
| Account No. **x3564** <br><br> Njoroge, Jimmie <br> 10562 Palomino Cir <br> Montclair, CA 91763 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 5,497.25 | 5,497.25 |
| | | | | | | | 5,497.25 | 0.00 |
| Account No. **x3273** <br><br> Nonhof, Carrie <br> PO Box 17356 <br> San Diego, CA 92177 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,341.30 | 1,341.30 |
| | | | | | | | 1,341.30 | 0.00 |

Sheet **88** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 20,223.42 |
| 20,223.42 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**
                                                                ,    Case No.    **8:08-bk-16696-ES**
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **x3067** <br><br> Norman, Deborah <br> 2604 El Camino Real <br> #B <br> Carlsbad, CA 92008 | - | | | 10/20/2008 <br><br> PTO, Wages | | | | <br> 3,015.48 <br><br> 3,015.48 | | 0.00 |
| Account No. **x2137** <br><br> Nouribekian, Jeanette <br> 3459 Glendive Ct <br> Simi Valley, CA 93065 | - | | | 10/20/2008 <br><br> PTO, Wages | | | | <br> 8,939.16 <br><br> 8,939.16 | | 0.00 |
| Account No. **5729** <br><br> Novotny, Gerald <br> 4714 W Escuda Dr <br> Glendale, AZ 85308 | - | | | 10/20/2008 <br><br> PTO, Wages | | | | <br> 4,758.27 <br><br> 4,758.27 | | 0.00 |
| Account No. **x1445** <br><br> Nunez, Christopher <br> 1614 E. 1st. St. #3 <br> Long Beach, CA 90802 | - | | | 10/20/2008 <br><br> PTO, Wages | | | | <br> 6,494.20 <br><br> 6,494.20 | | 0.00 |
| Account No. **x3978** <br><br> Nyman, Corey <br> 310 Fernando St <br> Newport Beach, CA 92661 | - | | | 10/20/2008 <br><br> PTO, Wages | | | | <br> 4,615.38 <br><br> 4,615.38 | | 0.00 |

Sheet **89** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

27,822.49

27,822.49

0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                      Case No.   **8:08-bk-16696-ES**
                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **x3972**<br><br>Nyman, Kevin<br>24850 Hancock Ave<br>J - 107<br>Murrieta, CA 92562 | | - | | 10/20/2008<br><br>PTO, Wages | | | | 271.85<br><br>271.85 | 271.85 | 0.00 |
| Account No. **x2692**<br><br>O'Connell, Kimberly<br>310 S Jefferson St<br>Apt 26F<br>Placentia, CA 92870 | | - | | 10/20/2008<br><br>PTO, Wages | | | | 2,184.63<br><br>2,184.63 | 2,184.63 | 0.00 |
| Account No. **x0893**<br><br>O'Leske, Barry<br>4616 W. Laredo St.<br>Chandler, AZ 85226 | | - | | 10/20/2008<br><br>PTO, Wages | | | | 2,235.19<br><br>2,235.19 | 2,235.19 | 0.00 |
| Account No. **5145**<br><br>O'Reilly, William<br>7 Springhill Lane<br>Laguna Hills, CA 92653 | | - | | 10/20/2008<br><br>PTO, Wages | | | | 3,727.95<br><br>3,727.95 | 3,727.95 | 0.00 |
| Account No. **2798**<br><br>Ocampo, Domingo<br>306 S Sullivan #106<br>Santa Ana, CA 92704 | | - | | 10/20/2008<br><br>PTO, Wages | | | | 1,755.16<br><br>1,755.16 | 1,755.16 | 0.00 |

Sheet __90__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 10,174.78 | |
|---|---|---|---|
| | (Total of this page) | 10,174.78 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.** _____,   Case No.   **8:08-bk-16696-ES** _____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x0620** <br><br> **Odekirk, Tanya** <br> **31719 Via San Carlos** <br> **Temecula, CA 92592** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,875.12 | 2,875.12 <br><br> 0.00 |
| Account No. **x0663** <br><br> **Ome-Wilhite, Lisa** <br> **4260 Clayton Rd.  #10** <br> **Concord, CA 94521** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 5,212.14 | 5,212.14 <br><br> 0.00 |
| Account No. **x3996** <br><br> **Ongaro, Tamara** <br> **820 Cleveland Ave** <br> **Petaluma, CA 94952** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,529.05 | 1,529.05 <br><br> 0.00 |
| Account No. **1041** <br><br> **Ordonez, Daniel** <br> **320 N. Park Vista** <br> **#125** <br> **Anaheim, CA 92806** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 5,270.68 | 5,270.68 <br><br> 0.00 |
| Account No. **1045** <br><br> **Orellana, Carlos** <br> **1950 Meyer Pl #A** <br> **Costa Mesa, CA 92627** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,539.41 | 2,539.41 <br><br> 0.00 |

Sheet **91** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   17,426.40   17,426.40
0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                          Case No.   **8:08-bk-16696-ES**
_____,
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **5722** <br><br> **Ormsby, William** <br> **6902 Gloria St** <br> **Chino, CA 91710** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 1,240.15 <br><br> 1,240.15 | | 1,240.15 <br><br> 0.00 |
| Account No. **x3789** <br><br> **Orozco, Victoria** <br> **400 E S Water St** <br> **#1006** <br> **Chicago, IL 60601** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 292.73 <br><br> 292.73 | | 292.73 <br><br> 0.00 |
| Account No. **2924** <br><br> **Ortiz, Maria** <br> **2025 S Artesia St** <br> **Santa Ana, CA 92704** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 5,951.99 <br><br> 5,951.99 | | 5,951.99 <br><br> 0.00 |
| Account No. **1040** <br><br> **Ortiz, Ruben** <br> **15742 Williams St. #36** <br> **Tustin, CA 92780** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 1,321.57 <br><br> 1,321.57 | | 1,321.57 <br><br> 0.00 |
| Account No. **x3617** <br><br> **Ortiz, Victor** <br> **414 S Melrose #3** <br> **Anaheim, CA 92805** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 1,446.21 <br><br> 1,446.21 | | 1,446.21 <br><br> 0.00 |

Sheet __92__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 10,252.65 | 10,252.65 |
| | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              ,     Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2066** <br><br> **Osnaya, Sandra** <br> **1855 E Riverside Dr** <br> **#253** <br> **Ontario, CA 91761** | - | | | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br>873.38<br><br>873.38 | <br><br><br><br>0.00 |
| Account No. **6642** <br><br> **Osorio-Lopez, Carlos** <br> **419 S. Melrose St #202** <br> **Anaheim, CA 92805** | - | | | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br>2,447.46<br><br>2,447.46 | <br><br><br><br>0.00 |
| Account No. **x4036** <br><br> **Otto, Kyle** <br> **1701 Debrill Dr** <br> **Las Vegas, NV 89123** | - | | | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br>1,095.00<br><br>1,095.00 | <br><br><br><br>0.00 |
| Account No. **x3644** <br><br> **Pague, Kimberly** <br> **1450 E Grove Ave** <br> **#35** <br> **Orange, CA 92865** | - | | | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br>3,216.27<br><br>3,216.27 | <br><br><br><br>0.00 |
| Account No. **x3973** <br><br> **Pane, Rolly** <br> **600 Laurel St #12** <br> **San Francisco, CA 94118** | - | | | **10/20/2008** <br><br> **PTO, Wages** | | | | <br><br>1,821.75<br><br>1,821.75 | <br><br><br><br>0.00 |

Sheet **93** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 9,453.86
(Total of this page) | 9,453.86 | 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                 Case No.   **8:08-bk-16696-ES**
                                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **8126**<br><br>Pasillas, Rodrigo<br>825 W. 80 St.<br>Los Angeles, CA 90044 | - | | | 10/20/2008<br><br>PTO, Wages | | | | 1,425.42<br><br>1,425.42 | 0.00 |
| Account No. **x2364**<br><br>Patel, Tarang<br>5354 Barrett Circle<br>Buena Park, CA 90621 | - | | | 10/20/2008<br><br>PTO, Wages | | | | 4,022.50<br><br>4,022.50 | 0.00 |
| Account No. **x2126**<br><br>Perez, Donna<br>225 Solano Ln<br>Vacaville, CA 95688 | - | | | 10/20/2008<br><br>PTO, Wages | | | | 4,945.98<br><br>4,945.98 | 0.00 |
| Account No. **8316**<br><br>Perez, Melissa<br>20 Eagle Run<br>Irvine, CA 92614 | - | | | 10/20/2008<br><br>PTO, Wages | | | | 3,427.38<br><br>3,427.38 | 0.00 |
| Account No. **6447**<br><br>Perez, Nicolas<br>10112 Aldgate Ave<br>Garden Grove, CA 92840 | - | | | 10/20/2008<br><br>PTO, Wages | | | | 1,243.10<br><br>1,243.10 | 0.00 |

Sheet **94** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 15,064.38 | |
| (Total of this page) | 15,064.38 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                          Case No.   **8:08-bk-16696-ES**
_____ ,
                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3270**<br><br>**Petani, Michelle**<br>**8835 La Mesa #A**<br>**La Mesa, CA 91941** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | **2,488.61**<br><br>2,488.61 | **2,488.61**<br><br>0.00 |
| Account No. **8747**<br><br>**Peters, Cathie**<br>**2845 W 97th St**<br>**Evergreen Par, IL 60805** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | **4,047.04**<br><br>4,047.04 | **4,047.04**<br><br>0.00 |
| Account No. **x2168**<br><br>**Pettibone, Lisa**<br>**2212 S Bentley Ave #4**<br>**West Los Angeles, CA 90064** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | **5,699.68**<br><br>5,699.68 | **5,699.68**<br><br>0.00 |
| Account No. **x2097**<br><br>**Pettit, Stacey**<br>**828 Clearview Ave**<br>**Akron, OH 44314** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | **3,647.84**<br><br>3,647.84 | **3,647.84**<br><br>0.00 |
| Account No. **x1320**<br><br>**Petty, Lofton**<br>**7342 S Xenia Cir #D**<br>**Englewood, CO 80112** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | **1,398.28**<br><br>1,398.28 | **1,398.28**<br><br>0.00 |

Sheet __95__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

17,281.45

**17,281.45**

**17,281.45**

0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x3959**<br><br>Pilkington, Cheryl<br>101 Beede Way<br>Antioch, CA 94509 | | - | 10/20/2008<br><br>PTO, Wages | | | | 4,927.78<br><br>4,927.78 | 0.00 |
| Account No. **x2834**<br><br>Pineda, Maria<br>6862 Simpson Ave #1<br>North Hollywood, CA 91605 | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,799.83<br><br>1,799.83 | 0.00 |
| Account No. **x2653**<br><br>Pinkowski, John<br>17775 Newton Loop #58<br>Chino Hills, CA 91709 | | - | 10/20/2008<br><br>PTO, Wages | | | | 4,166.54<br><br>4,166.54 | 0.00 |
| Account No. **x3824**<br><br>Pocquette, Andrea<br>233 S Juanita Ave<br>#10<br>Redondo Beach, CA 90277 | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,799.56<br><br>1,799.56 | 0.00 |
| Account No. **x3705**<br><br>Pollock, Lea<br>126 Leisure Park Cr<br>Santa Rosa, CA 95401 | | - | 10/20/2008<br><br>PTO, Wages | | | | 840.80<br><br>840.80 | 0.00 |

Sheet __96__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 13,534.51 | |
| (Total of this page) | 13,534.51 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                              Case No.   **8:08-bk-16696-ES**
_____,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **x3729** | | | | 10/20/2008 | | | | | | |
| Popoff, Rebecca 59  Delaport Way San Diego, CA 92118 | | - | | PTO, Wages | | | | 1,613.77 | | |
| | | | | | | | | 1,613.77 | | 0.00 |
| Account No. **x3207** | | | | 10/20/2008 | | | | | | |
| Porter, Herman 4705 Cove St Hemet, CA 92545 | | - | | PTO, Wages | | | | 6,567.93 | | |
| | | | | | | | | 6,567.93 | | 0.00 |
| Account No. **x2495** | | | | 10/20/2008 | | | | | | |
| Portillo, Jorge 9327 Stamps Ave Downey, CA 90240 | | - | | PTO, Wages | | | | 691.98 | | |
| | | | | | | | | 691.98 | | 0.00 |
| Account No. **x4024** | | | | 10/20/2008 | | | | | | |
| Powell, Annie 35146 Hulihee St Winchester, CA 92596 | | - | | PTO, Wages | | | | 69.65 | | |
| | | | | | | | | 69.65 | | 0.00 |
| Account No. **x2765** | | | | 10/20/2008 | | | | | | |
| Prasad, Shobhna 8123 Visalia Way Sacramento, CA 95828 | | - | | PTO, Wages | | | | 445.93 | | |
| | | | | | | | | 445.93 | | 0.00 |

Sheet **97** of **150**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 9,389.26 | |
| (Total of this page) | 9,389.26 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                     ,     Case No.   **8:08-bk-16696-ES**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3883** <br><br> **Preece, Donna** <br> **25735 Hogan Dr** <br> **#E15** <br> **Valencia, CA 91355** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | **1,918.50** <br><br> 1,918.50 | **1,918.50** <br><br> 0.00 | |
| Account No. **x3178** <br><br> **Preece, Glen** <br> **13811 Osborne St** <br> **Arleta, CA 91331** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | **2,088.40** <br><br> 2,088.40 | **2,088.40** <br><br> 0.00 | |
| Account No. **7633** <br><br> **Prince, Jeffrey** <br> **8698 Pershing Ave** <br> **Fair Oaks, CA 95628** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | **4,811.98** <br><br> 4,811.98 | **4,811.98** <br><br> 0.00 | |
| Account No. **9974** <br><br> **Prince, Kimberly** <br> **8698 Pershing Ave** <br> **Fair Oaks, CA 95628** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | **1,801.49** <br><br> 1,801.49 | **1,801.49** <br><br> 0.00 | |
| Account No. **x3681** <br><br> **Putt, Raymond** <br> **316 Calle Miramar** <br> **#A** <br> **Redondo Beach, CA 90277** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | **5,475.96** <br><br> 5,475.96 | **5,475.96** <br><br> 0.00 | |

Sheet **98** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | **16,096.33** <br> 16,096.33 | **16,096.33** <br> 0.00 |
|---|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **3 Day Blinds, Inc.**
_____ ,    Case No.  **8:08-bk-16696-ES**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **9705**<br><br>**Quackenbush, Monica**<br>**4740 51st Ave SW**<br>**Seattle, WA 98116** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | 3,022.50 | **3,022.50** | |
| | | | | | | | **3,022.50** | | **0.00** |
| Account No. **6579**<br><br>**Quezada, David**<br>**718  S Arizona Ave**<br>**Los Angeles, CA 90022** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | 3,158.24 | **3,158.24** | |
| | | | | | | | **3,158.24** | | **0.00** |
| Account No. **x3976**<br><br>**Quinn, Theresa**<br>**6517 N Augusta St**<br>**Fresno, CA 93710** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | 1,814.15 | **1,814.15** | |
| | | | | | | | **1,814.15** | | **0.00** |
| Account No. **x3034**<br><br>**Rackl, Elissa**<br>**8711 W Hindsdale Pl**<br>**Littleton, CO 80128** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | 1,304.08 | **1,304.08** | |
| | | | | | | | **1,304.08** | | **0.00** |
| Account No. **x3229**<br><br>**Ramirez, Ana**<br>**9922 Broadway #11**<br>**Anaheim, CA 92804** | | - | **10/20/2008**<br><br>**PTO, Wages** | | | | 112.00 | **112.00** | |
| | | | | | | | **112.00** | | **0.00** |

Sheet  **99**  of  **150**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

9,410.97

**9,410.97**

**9,410.97**

**0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **3 Day Blinds, Inc.**                                              Case No. **8:08-bk-16696-ES**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3361** <br><br> **Ramirez, Monica** <br> **11624 Begoria** <br> **Adelanto, CA 92301** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 4,291.22 | 4,291.22 | 0.00 |
| Account No. **1955** <br><br> **Ramirez, Ruben** <br> **1866 Buffington** <br> **Pomona, CA 91766** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,620.64 | 2,620.64 | 0.00 |
| Account No. **x3093** <br><br> **Rattner, Bonita** <br> **1 Hughes Center Dr** <br> **#504** <br> **Las Vegas, NV 89169** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 226.45 | 226.45 | 0.00 |
| Account No. **x4026** <br><br> **Reeves, Corey** <br> **4028 Blendon Grove Way** <br> **Gahanna, OH 43230** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 824.50 | 824.50 | 0.00 |
| Account No. **x1402** <br><br> **Relativo, Jaime** <br> **19133 La Guardia St** <br> **Rowland Hgts, CA 91748** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,387.11 | 1,387.11 | 0.00 |

Sheet **100** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 9,349.92 | |
|---|---|---|---|
| | (Total of this page) | 9,349.92 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    ,    Case No.    **8:08-bk-16696-ES**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3383** <br><br> Reuter, Elissa <br> 420 Verdant Cir <br> Longmont, CO 80501 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 1,541.50 <br><br> 1,541.50 | 0.00 |
| Account No. **x3757** <br><br> Reyes, Sharon <br> 11178 Del Diablo Way <br> San Diego, CA 92129 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 2,837.80 <br><br> 2,837.80 | 0.00 |
| Account No. **x3099** <br><br> Rice, Elizabeth <br> 11865 SW Tualatin 138 <br> Tualatin, OR 97062 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 2,870.09 <br><br> 2,870.09 | 0.00 |
| Account No. **x0258** <br><br> Ridolfi, Darcie <br> 35155 Briarwood Dr <br> Warrenville, IL 60555 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 7,017.80 <br><br> 7,017.80 | 0.00 |
| Account No. **x3605** <br><br> Rifkin, Dawn <br> 1915 Hidden Hollow Ln <br> Lincoln, CA 95648 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 1,764.00 <br><br> 1,764.00 | 0.00 |

Sheet **101** of **150** continuation sheets attached to            Subtotal            16,031.19
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    16,031.19    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    Case No.    **8:08-bk-16696-ES**
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3271** Riker, Robin 145 Dahlia Ave Imperial Beach, CA 91932 | - | | 10/20/2008 PTO, Wages | | | | 4,613.46 / 4,613.46 | 0.00 |
| Account No. **x3990** Ritter, Douglas 3685 17th St San Francisco, CA 94114 | - | | 10/20/2008 PTO, Wages | | | | 153.10 / 153.10 | 0.00 |
| Account No. **x3715** Rivera, Denise P.O. Box 767 Bethel Island, CA 94511 | - | | 10/20/2008 PTO, Wages | | | | 1,575.53 / 1,575.53 | 0.00 |
| Account No. **x3825** Rivera, Richard 5821 Painter Ave Whittier, CA 90601 | - | | 10/20/2008 PTO, Wages | | | | 1,859.24 / 1,859.24 | 0.00 |
| Account No. **x3858** Roberts, Greg 510 Saddle Brook #232 San Jose, CA 95136 | - | | 10/20/2008 PTO, Wages | | | | 6,227.88 / 6,227.88 | 0.00 |

Sheet __102__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    14,429.21    14,429.21 / 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                    Case No.    **8:08-bk-16696-ES**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3475** Rochin, Richard 20912 Belshire Ave Lakewood, CA 90715 | | - | 10/20/2008 PTO, Wages | | | | 2,128.50 2,128.50 | 0.00 |
| Account No. **x3188** Rodriguez, Elizabeth 11480 Court St #6202 Stanton, CA 90680 | | - | 10/20/2008 PTO, Wages | | | | 1,538.69 1,538.69 | 0.00 |
| Account No. **x1224** Rohwedder, Michael 11128 Bluff Lodge Longmont, CO 80504 | | - | 10/20/2008 PTO, Wages | | | | 3,442.35 3,442.35 | 0.00 |
| Account No. **x3533** Rojas, Suzana 14467 Sleepy Creek Corona, CA 92880 | | - | 10/20/2008 PTO, Wages | | | | 1,320.47 1,320.47 | 0.00 |
| Account No. **2515** Romero, Manuel 11771 Comstock Rd Garden Grove, CA 92840 | | - | 10/20/2008 PTO, Wages | | | | 1,504.72 1,504.72 | 0.00 |

Sheet __103__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                 9,934.73     9,934.73
                                                               0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                              Case No.   **8:08-bk-16696-ES**
                                            Debtor                                    ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x3890**<br><br>Roos, Kimberly<br>1647 Rosemary Dr<br>Castle Rock, CO 80109 | - | | | 10/20/2008<br><br>PTO, Wages | | | | 8,828.11 | 8,828.11 |
| | | | | | | | | 8,828.11 | 0.00 |
| Account No. **x3979**<br><br>Rosales, Rebecca<br>100 River Pines Way<br>Vallejo, CA 94589 | - | | | 10/20/2008<br><br>PTO, Wages | | | | 2,451.92 | 2,451.92 |
| | | | | | | | | 2,451.92 | 0.00 |
| Account No. **x3960**<br><br>Rosas, Gerardo<br>2560 E Park Ln<br>#A<br>Anaheim, CA 92806 | - | | | 10/20/2008<br><br>PTO, Wages | | | | 1,121.40 | 1,121.40 |
| | | | | | | | | 1,121.40 | 0.00 |
| Account No. **8181**<br><br>Rosas, Noe<br>3520 W Savanna St #5<br>Anaheim, CA 92804 | - | | | 10/20/2008<br><br>PTO, Wages | | | | 3,648.87 | 3,648.87 |
| | | | | | | | | 3,648.87 | 0.00 |
| Account No. **x3422**<br><br>Rose, Carla<br>13211 Myford Rd<br>#1116<br>Tustin, CA 92782 | - | | | 10/20/2008<br><br>PTO, Wages | | | | 5,313.95 | 5,313.95 |
| | | | | | | | | 5,313.95 | 0.00 |

Sheet **104** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 21,364.25
(Total of this page) | 21,364.25 | 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    ,    Case No.    **8:08-bk-16696-ES**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2597** <br><br> Rosser, Margo <br> 5855 Valley #1039 <br> Las Vegas, NV 89031 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 4,298.19 <br><br> 4,298.19 | | 0.00 |
| Account No. **x4001** <br><br> Roth, Diane <br> 825 S Vine St <br> Chandler, AZ 85225 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 406.30 <br><br> 406.30 | | 0.00 |
| Account No. **x3934** <br><br> Rourke, Judy <br> 2236 S  Del Norte Dr <br> Loveland, CO 80537 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,045.31 <br><br> 1,045.31 | | 0.00 |
| Account No. **x3922** <br><br> Roux, Randy <br> 3913 Windrose Pl <br> Antelope, CA 95843 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 2,525.73 <br><br> 2,525.73 | | 0.00 |
| Account No. **x3250** <br><br> Ruiz, Nicholas <br> 41 S Shannon #3105 <br> Tucson, AZ 85745 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 4,368.22 <br><br> 4,368.22 | | 0.00 |

Sheet __105__ of __150__ continuation sheets attached to                Subtotal                | 12,643.75 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    | 12,643.75 |    0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    ,    Case No.    **8:08-bk-16696-ES**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3209** <br><br> Rumsey, Susan <br> 611 W Kidd Pl <br> Tucson, AZ 85737 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,419.45 <br><br> 1,419.45 | 1,419.45 <br><br> 0.00 |
| Account No. **x2263** <br><br> Rush, Louise <br> 1608 Preston Park <br> Henderson, NV 89052 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 2,031.95 <br><br> 2,031.95 | 2,031.95 <br><br> 0.00 |
| Account No. **x3846** <br><br> Rzepka, Roger <br> 801 E Union Ave <br> Fullerton, CA 92831 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 4,322.60 <br><br> 4,322.60 | 4,322.60 <br><br> 0.00 |
| Account No. **x2199** <br><br> Saint, Brenda <br> 1566 Tori Dr. <br> Loveland, CO 80537 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 4,553.42 <br><br> 4,553.42 | 4,553.42 <br><br> 0.00 |
| Account No. **x3725** <br><br> Salazar, Cindy <br> 1892 Hanley Ave <br> Simi Valley, CA 93065 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 4,504.56 <br><br> 4,504.56 | 4,504.56 <br><br> 0.00 |

Sheet _**106**_ of _**150**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 16,831.98 |
| (Total of this page) | 16,831.98 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                    Case No.    **8:08-bk-16696-ES**
                                                    Debtor                                                          ,

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **7173** <br><br> **Salazar, Marco** <br> **1513 Michigan #A** <br> **Santa Monica, CA 90404** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,008.77 <br><br> 2,008.77 | 0.00 |
| Account No. **9753** <br><br> **Saldana, Leilah** <br> **13471 Wisteria Pl** <br> **Chino, CA 91710** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,255.45 <br><br> 3,255.45 | 0.00 |
| Account No. **x2612** <br><br> **Samattasribootr, Daniel** <br> **1627 Eastleigh** <br> **Hacienda Heights, CA 91745** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,017.75 <br><br> 3,017.75 | 0.00 |
| Account No. **x3876** <br><br> **Sampson, Mariko** <br> **14540 Hartland St** <br> **#210** <br> **Van Nuys, CA 91405** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 828.41 <br><br> 828.41 | 0.00 |
| Account No. **x3886** <br><br> **Sampson, Micah J** <br> **3222 Danube Way** <br> **Riverside, CA 92503** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 93.33 <br><br> 93.33 | 0.00 |

Sheet __107__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

9,203.71

9,203.71          0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **3 Day Blinds, Inc.** _____ ,    Case No.    **8:08-bk-16696-ES** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3807** <br><br> **Sams, Carla** <br> **12215 Woodhollow St** <br> **Victorville, CA 92392** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 4,670.92 | 4,670.92 | <br><br> 0.00 |
| Account No. **x3132** <br><br> **Sanchez, Tilly** <br> **722 1/2 N. Garfield Ave** <br> **Montebello, CA 90064** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 2,436.31 | 2,436.31 | <br><br> 0.00 |
| Account No. **x0422** <br><br> **Sanders, Kevin** <br> **34320 Oakwood Pl** <br> **Yucaipa, CA 92399** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 22,965.57 | 12,015.57 | <br><br> 10,950.00 |
| Account No. **x3982** <br><br> **Sandoval, Maria** <br> **360 Meridian Ave** <br> **#332** <br> **San Jose, CA 95126** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 920.05 | 920.05 | <br><br> 0.00 |
| Account No. **x3609** <br><br> **Saucedo, Luis** <br> **9202 Songfest Dr** <br> **Downey, CA 90240** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br><br> 2,669.76 | 2,669.76 | <br><br> 0.00 |

Sheet __108__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal <br> (Total of this page)

| | |
|---|---|
| 22,712.61 | |
| 33,662.61 | 10,950.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
                                                                    ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **x2178**<br><br>Saunders, Chris<br>7625 Nutwood  PL<br>Fort Worth, TX 76133 | | - | | 10/20/2008<br><br>PTO, Wages | | | | 3,156.77 | 3,156.77 |
| | | | | | | | | 3,156.77 | 0.00 |
| Account No. **x3017**<br><br>Sauseda, Alicia<br>11415 N Beckman Rd<br>Lodi, CA 95240 | | - | | 10/20/2008<br><br>PTO, Wages | | | | 2,086.00 | 2,086.00 |
| | | | | | | | | 2,086.00 | 0.00 |
| Account No. **x3849**<br><br>Savolskis, Clifford<br>24332 Fordview St<br>Lake Forest, CA 92630 | | - | | 10/20/2008<br><br>PTO, Wages | | | | 1,238.45 | 1,238.45 |
| | | | | | | | | 1,238.45 | 0.00 |
| Account No. **6932**<br><br>Sayers, Dirk<br>18 Coral Ridge<br>Laguna Niguel, CA 92677 | | - | | 10/20/2008<br><br>PTO, Wages | | | | 8,846.17 | 8,846.17 |
| | | | | | | | | 8,846.17 | 0.00 |
| Account No. **x3772**<br><br>Scala, Julianna<br>2730 Ramona Rd.<br>Reno, NV 89521 | | - | | 10/20/2008<br><br>PTO, Wages | | | | 1,523.64 | 1,523.64 |
| | | | | | | | | 1,523.64 | 0.00 |

Sheet __109__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 16,851.03
(Total of this page) | 16,851.03 | 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**
                                    Debtor                                    Case No.  **8:08-bk-16696-ES**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3767**<br><br>Schaffner, Stacy<br>3910 S. 100th Lane<br>Tolleson, AZ 85353 | - | | 10/20/2008<br><br>PTO, Wages | | | | 1,788.46 | 1,788.46 |
| | | | | | | | 1,788.46 | 0.00 |
| Account No. **8769**<br><br>Schildroth, Colleen<br>12167 Mc Kelvey Rd.<br>Maryland Heights, MO 63043 | - | | 10/20/2008<br><br>PTO, Wages | | | | 10,904.65 | 10,904.65 |
| | | | | | | | 10,904.65 | 0.00 |
| Account No. **x3662**<br><br>Schreiber, Bette<br>1424 E Sheridan Bridge<br>Olathe, KS 66062 | - | | 10/20/2008<br><br>PTO, Wages | | | | 2,359.77 | 2,359.77 |
| | | | | | | | 2,359.77 | 0.00 |
| Account No. **x3370**<br><br>Schumer, Marilyn<br>1980 Ashely Rd<br>Hoffman Estates, IL 60169 | - | | 10/20/2008<br><br>PTO, Wages | | | | 2,175.24 | 2,175.24 |
| | | | | | | | 2,175.24 | 0.00 |
| Account No. **x3919**<br><br>Seiz, Alice<br>3513 Christopher Ln<br>Richardson, TX 75082 | - | | 10/20/2008<br><br>PTO, Wages | | | | 226.45 | 226.45 |
| | | | | | | | 226.45 | 0.00 |

Sheet __110__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 17,454.57 |
| 17,454.57 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                        Case No.    **8:08-bk-16696-ES**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3256** <br><br> **Shannon, Ashley** <br> **3415 Havenbrook Dr** <br> **#203** <br> **Kingwood, TX 77339** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,525.45 <br><br> 1,525.45 | 1,525.45 <br><br> 0.00 |
| Account No. **x2159** <br><br> **Shattell, Brenda** <br> **2239 Avenida Oliva** <br> **San Clemente, CA 92673** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 545.07 <br><br> 545.07 | 545.07 <br><br> 0.00 |
| Account No. **x3225** <br><br> **Shay, Erin** <br> **9600 Polluck Ln** <br> **Prunedale, CA 93907** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 131.25 <br><br> 131.25 | 131.25 <br><br> 0.00 |
| Account No. **x3622** <br><br> **Sheeran, Scott** <br> **P.O. Box 332** <br> **Rancho Mirage, CA 92270** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,575.38 <br><br> 2,575.38 | 2,575.38 <br><br> 0.00 |
| Account No. **x2856** <br><br> **Silva-De-Espinoza, Marina** <br> **6631 Rostrato Ave** <br> **Buena Park, CA 90621** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | 119.58 <br><br> 119.58 | 119.58 <br><br> 0.00 |

Sheet __111__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 4,896.73 | 4,896.73 |
| | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**
_____,    Case No.    **8:08-bk-16696-ES**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x1167**<br><br>Simbulan, Emily<br>7504 83rd PL NE<br>Marysville, WA 98270 | - | | 10/20/2008<br><br>PTO, Wages | | | | 1,921.85<br><br>1,921.85 | | 0.00 |
| Account No. **x0882**<br><br>Simon, Irma<br>1634 S Michelle #C<br>Anaheim, CA 92802 | - | | 10/20/2008<br><br>PTO, Wages | | | | 313.66<br><br>313.66 | | 0.00 |
| Account No. **x3989**<br><br>Smith, Cathy<br>406 Shoreview Dr<br>Port Hueneme, CA 93041 | - | | 10/20/2008<br><br>PTO, Wages | | | | 523.00<br><br>523.00 | | 0.00 |
| Account No. **x3652**<br><br>Smith, Deborah<br>9736 Cedar St<br>Bellflower, CA 90706 | - | | 10/20/2008<br><br>PTO, Wages | | | | 4,545.06<br><br>4,545.06 | | 0.00 |
| Account No. **x3213**<br><br>Smith, Jessica<br>255 Clorinda Ave<br>San Rafael, CA 94901 | - | | 10/20/2008<br><br>PTO, Wages | | | | 2,618.10<br><br>2,618.10 | | 0.00 |

Sheet __112__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 9,921.67
(Total of this page) | 9,921.67 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                              Case No.   **8:08-bk-16696-ES**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x3882**<br><br>**Smith, Karen**<br>**10725 E Sahuaro Dr**<br>**Scottsdale, AZ 85259** | | - | | 10/20/2008<br><br>**PTO, Wages** | | | | | 2,169.58 |
| | | | | | | | | 2,169.58 | 0.00 |
| Account No. **x2247**<br><br>**Smith, Sherri**<br>**4088 S Clay**<br>**Englewood, CO 80110** | | - | | 10/20/2008<br><br>**PTO, Wages** | | | | | 1,250.47 |
| | | | | | | | | 1,250.47 | 0.00 |
| Account No. **x3693**<br><br>**Snow, Wallace**<br>**1512 Post Ave.**<br>**Torrance, CA 90501** | | - | | 10/20/2008<br><br>**PTO, Wages** | | | | | 3,833.69 |
| | | | | | | | | 3,833.69 | 0.00 |
| Account No. **5529**<br><br>**Solis, Phyllis**<br>**7100 Fulton Ave # 9**<br>**North Hollywood, CA 91605** | | - | | 10/20/2008<br><br>**PTO, Wages** | | | | | 935.06 |
| | | | | | | | | 935.06 | 0.00 |
| Account No. **x1976**<br><br>**Solorzano, Alejandro**<br>**8283 Washington St.**<br>**Buenapark, CA 90621** | | - | | 10/20/2008<br><br>**PTO, Wages** | | | | | 3,306.59 |
| | | | | | | | | 3,306.59 | 0.00 |

Sheet  **113**  of  **150**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                    11,495.39
(Total of this page)          11,495.39       0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.** _____,  Case No.  **8:08-bk-16696-ES** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3503** <br><br> **Soltani, Reza** <br> **1139 E Ocean Blvd** <br> **#301** <br> **Long Beach, CA 90802** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 4,856.22 | 4,856.22 |
| | | | | | | | 4,856.22 | 0.00 |
| Account No. **3066** <br><br> **Sosa, Wilmer** <br> **2111 W 17th St #D2** <br> **Santa Ana, CA 92706** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 2,395.96 | 2,395.96 |
| | | | | | | | 2,395.96 | 0.00 |
| Account No. **x3397** <br><br> **Soto-De-Becerra, Luz** <br> **828 S Kenmore St** <br> **Anaheim, CA 92804** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 1,142.56 | 1,142.56 |
| | | | | | | | 1,142.56 | 0.00 |
| Account No. **x3914** <br><br> **Spence, Sandra** <br> **2111 Fall Brook Dr** <br> **Naperville, IL 60565** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 1,640.25 | 1,640.25 |
| | | | | | | | 1,640.25 | 0.00 |
| Account No. **x2825** <br><br> **Spencer, Teresia** <br> **160 E Ilex Ct** <br> **Milliken, CO 80543** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 5,220.58 | 5,220.58 |
| | | | | | | | 5,220.58 | 0.00 |

Sheet **114** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 15,255.57 |
| 15,255.57 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                           ,    Case No.    **8:08-bk-16696-ES**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **x3624** Spicer, Kylee 220 S Valencia St #3 La Habra, CA 90631 | - | | | | 10/20/2008 PTO, Wages | | | | 1,575.49 | 1,575.49 |
| | | | | | | | | | 1,575.49 | 0.00 |
| Account No. **x0898** Spieler, Steven 565 Cambridge Drive Benicia, CA 94510 | - | | | | 10/20/2008 PTO, Wages | | | | 557.22 | 557.22 |
| | | | | | | | | | 557.22 | 0.00 |
| Account No. **x3744** St.-Pierre, Edana 423 S. Teri Lane Orange, CA 92869 | - | | | | 10/20/2008 PTO, Wages | | | | 5,726.12 | 5,726.12 |
| | | | | | | | | | 5,726.12 | 0.00 |
| Account No. **x3967** Stanulis, Kevin 3968 Via Lucero #10 Santa Barbara, CA 93110 | - | | | | 10/20/2008 PTO, Wages | | | | 3,474.28 | 3,474.28 |
| | | | | | | | | | 3,474.28 | 0.00 |
| Account No. **x1323** Stern, Marcus 20110 Lorain Rd #522 Fairview Park, OH 44126 | - | | | | 10/20/2008 PTO, Wages | | | | 5,855.57 | 5,855.57 |
| | | | | | | | | | 5,855.57 | 0.00 |

Sheet **115** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                      | 17,188.68
(Total of this page)    17,188.68    0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**
                                                    Case No.   **8:08-bk-16696-ES**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x1060** Stevens, Jessica 6149 Knollwood Rd #103 Willowbrook, IL 60527 | - | | 10/20/2008 PTO, Wages | | | | 2,718.42 2,718.42 | 0.00 |
| Account No. **x2203** Stevens, Lynn 4146 W Park Ave Chandler, AZ 85226 | - | | 10/20/2008 PTO, Wages | | | | 3,931.85 3,931.85 | 0.00 |
| Account No. **8483** Stewart, Judith 9766 Chapman Ave #414 Garden Grove, CA 92841 | - | | 10/20/2008 PTO, Wages | | | | 1,530.63 1,530.63 | 0.00 |
| Account No. **x1411** Stewart, Shirley 1851 Spencer St Longmont, CO 80501 | - | | 10/20/2008 PTO, Wages | | | | 4,681.97 4,681.97 | 0.00 |
| Account No. **x3079** Stickler, Nikkel 1854 San Miguel Canyon Rd Prunedale, CA 93907 | - | | 10/20/2008 PTO, Wages | | | | 4,134.73 4,134.73 | 0.00 |

Sheet **116** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        16,997.60        16,997.60        0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                    Case No.   **8:08-bk-16696-ES**
                                                              ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x1469** | | | | 10/20/2008 | | | | | |
| Stiles, Suzanne 145 W  De Los Arboles #221 Thousand Oaks, CA 91360 | | - | | PTO, Wages | | | | | 4,173.89 |
| | | | | | | | | 4,173.89 | 0.00 |
| Account No. **x0470** | | | | 10/20/2008 | | | | | |
| Strauss, Deborah 1706 College Green Elgin, IL 60123 | | - | | PTO, Wages | | | | | 7,338.73 |
| | | | | | | | | 7,338.73 | 0.00 |
| Account No. **4042** | | | | 10/20/2008 | | | | | |
| Suarez, Maria 1417 N King St Santa Ana, CA 92706 | | - | | PTO, Wages | | | | | 1,596.14 |
| | | | | | | | | 1,596.14 | 0.00 |
| Account No. **x3632** | | | | 10/20/2008 | | | | | |
| Susmilch, Coralee 7616 Cortina Ct Worthington, OH 43085 | | - | | PTO, Wages | | | | | 359.83 |
| | | | | | | | | 359.83 | 0.00 |
| Account No. **x3599** | | | | 10/20/2008 | | | | | |
| Swanson, Joshua 15868 S Cliff Court Riverside, CA 92503 | | - | | PTO, Wages | | | | | 6,631.30 |
| | | | | | | | | 6,631.30 | 0.00 |

Sheet __117__ of __150__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 20,099.89 |
| (Total of this page) | 20,099.89 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              ,    Case No.    **8:08-bk-16696-ES**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x0123**<br><br>Swope, Nicole<br>1362 Rice Court<br>Arroyo Grande, CA 93420 | - | | 10/20/2008<br><br>PTO, Wages | | | | 2,449.11<br><br>2,449.11 | | 0.00 |
| Account No. **x3730**<br><br>Syren, Laura<br>269 169th Ave. NE<br>Bellevue, WA 98008 | - | | 10/20/2008<br><br>PTO, Wages | | | | 2,948.40<br><br>2,948.40 | | 0.00 |
| Account No. **x3948**<br><br>Tasaka, Dane<br>3306 Bramhall Pl<br>El Dorado Hills, CA 95762 | - | | 10/20/2008<br><br>PTO, Wages | | | | 803.15<br><br>803.15 | | 0.00 |
| Account No. **x1868**<br><br>Tedrick, Clara<br>6135 Laird Ave<br>Oakland, CA 94605 | - | | 10/20/2008<br><br>PTO, Wages | | | | 2,535.36<br><br>2,535.36 | | 0.00 |
| Account No. **x0885**<br><br>Teresinski, Jill<br>1561 Fairway Dr #104<br>Naperville, IL 60563 | - | | 10/20/2008<br><br>PTO, Wages | | | | 4,446.17<br><br>4,446.17 | | 0.00 |

Sheet __118__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 13,182.19
(Total of this page) | 13,182.19 | 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              Case No.    **8:08-bk-16696-ES**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3969** <br><br> **Thorson, Kandis** <br> **1710 Vintage Dr** <br> **Leander, TX 78641** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 294.35 | 294.35 | |
| | | | | | | | 294.35 | | 0.00 |
| Account No. **x4037** <br><br> **Tierney, Ronald** <br> **6709 Camino Del Sol** <br> **Rancho Murrieta, CA 95683** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 969.00 | 969.00 | |
| | | | | | | | 969.00 | | 0.00 |
| Account No. **5284** <br><br> **Tilley, Dotha** <br> **1800 Camino Centroloma** <br> **Fullerton, CA 92833** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,317.56 | 2,317.56 | |
| | | | | | | | 2,317.56 | | 0.00 |
| Account No. **x3954** <br><br> **Tinkle, Ethan** <br> **862 Acapulco St** <br> **Laguna Beach, CA 92651** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 7,243.75 | 7,243.75 | |
| | | | | | | | 7,243.75 | | 0.00 |
| Account No. **x3526** <br><br> **Tinney, Martha** <br> **2613 Harris Dr** <br> **Garland, TX 75041** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,054.10 | 3,054.10 | |
| | | | | | | | 3,054.10 | | 0.00 |

Sheet __119__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 13,878.76 | 13,878.76 |
| | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                          Case No.   **8:08-bk-16696-ES**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2743** <br><br> Tinsman, Tawnya <br> 2029 West 177th St <br> Torrance, CA 90504 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 1,229.11 <br><br> 1,229.11 | 1,229.11 <br><br> 0.00 | |
| Account No. **x1929** <br><br> Togasaki, Stephen <br> 6917 Shepherd Canyon Rd. <br> Oakland, CA 94611 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 2,240.84 <br><br> 2,240.84 | 2,240.84 <br><br> 0.00 | |
| Account No. **x3107** <br><br> Tomasello, Anthony <br> 715 N Hollywood Wy Ste B <br> Burbank, CA 91505 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 2,694.95 <br><br> 2,694.95 | 2,694.95 <br><br> 0.00 | |
| Account No. **x3924** <br><br> Toomey, Rudee <br> 298 E Trident Dr <br> Pittsburg, CA 94565 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 1,329.15 <br><br> 1,329.15 | 1,329.15 <br><br> 0.00 | |
| Account No. **x2019** <br><br> Torres, Eva <br> 551 E Riverside Dr #77 <br> Ontario, CA 91761 | - | | 10/20/2008 <br><br> PTO, Wages | | | | 1,372.05 <br><br> 1,372.05 | 1,372.05 <br><br> 0.00 | |

Sheet __120__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal       8,866.10
(Total of this page)       8,866.10       0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                    Case No.   **8:08-bk-16696-ES**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **x3843** | | | | 10/20/2008 | | | | | |
| Torres, Jose 2456 W Orangethorpe Ave #120 Fullerton, CA 92833 | - | | | PTO, Wages | | | | 2,091.43 | |
| | | | | | | | | 2,091.43 | 0.00 |
| Account No. **8466** | | | | 10/20/2008 | | | | | |
| Tran, Tom 1448 Pacific Ave #A Long Beach, CA 90813 | - | | | PTO, Wages | | | | 2,381.33 | |
| | | | | | | | | 2,381.33 | 0.00 |
| Account No. **x3482** | | | | 10/20/2008 | | | | | |
| Trapp, Daniele 14 Petersburg Irvine, CA 92620 | - | | | PTO, Wages | | | | 8,457.68 | |
| | | | | | | | | 8,457.68 | 0.00 |
| Account No. **1551** | | | | 10/20/2008 | | | | | |
| Trivoli, Steve 10210 Andy Reese Ct Garden Grove, CA 92843 | - | | | PTO, Wages | | | | 2,962.66 | |
| | | | | | | | | 2,962.66 | 0.00 |
| Account No. **x3912** | | | | 10/20/2008 | | | | | |
| Trojan, Katharina 39908 N 107th Pl Scotssdale, AZ 85262 | - | | | PTO, Wages | | | | 2,488.29 | |
| | | | | | | | | 2,488.29 | 0.00 |

Sheet **121** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | | 18,381.39 |
|---|---|---|---|
|  | (Total of this page) | 18,381.39 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                              ,   Case No.   **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3738** <br><br> **Tunstill, Patricia** <br> **6115 S. Artesian** <br> **Chicago, IL 60629** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,165.34 <br><br> 1,165.34 | 0.00 |
| Account No. **x3998** <br><br> **Udvance, Susan** <br> **11506 E Cavedale Dr** <br> **Scottsdale, AZ 85262** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 226.45 <br><br> 226.45 | 0.00 |
| Account No. **x2004** <br><br> **Urbanski, Stacy** <br> **9240 E Redfield #331** <br> **Scottsdale, AZ 85260** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,035.04 <br><br> 2,035.04 | 0.00 |
| Account No. **x3766** <br><br> **Urrutia, Eunice** <br> **15973 Winbrook Dr.** <br> **Chino Hills, CA 91709** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 3,407.11 <br><br> 3,407.11 | 0.00 |
| Account No. **x1912** <br><br> **Utterback, Robert** <br> **P. O. Box 1735** <br> **Garden Grove, CA 92842-1735** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,024.17 <br><br> 2,024.17 | 0.00 |

Sheet **122** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 8,858.11 / 8,858.11 | 8,858.11 / 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**
                                                                                        Case No.   **8:08-bk-16696-ES**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **3023** <br><br> Vaca, Maria <br> 1009 W. Walnut <br> Santa Ana, CA 92703 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 196.04 | 196.04 |
| | | | | | | | 196.04 | 0.00 |
| Account No. **5492** <br><br> Valdez, Lola <br> 11036 Aldrich St <br> Whittier, CA 90606 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 2,508.58 | 2,508.58 |
| | | | | | | | 2,508.58 | 0.00 |
| Account No. **x1630** <br><br> Valdez, Nancy <br> 15255 Leffingwell Road <br> Unit 3 <br> Whittier, CA 90604 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 3,835.84 | 3,835.84 |
| | | | | | | | 3,835.84 | 0.00 |
| Account No. **8851** <br><br> Valencia, Maritza <br> 1136 W Fay Ln #1 <br> Anaheim, CA 92805 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 2,287.18 | 2,287.18 |
| | | | | | | | 2,287.18 | 0.00 |
| Account No. **x3432** <br><br> Valentino, Michele <br> 1263 Dover Ln <br> Elk Grove, IL 60007 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,817.40 | 1,817.40 |
| | | | | | | | 1,817.40 | 0.00 |

Sheet **123** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 10,645.04 |
| (Total of this page) | 10,645.04 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                      Case No.  **8:08-bk-16696-ES**
                                                    ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2154**  Valeri, Danielle 1504 Finley Dr. Plano, TX 75025 | | - | 10/20/2008  PTO, Wages | | | | 6,542.08 | 6,542.08 |
| | | | | | | | 6,542.08 | 0.00 |
| Account No. **x0334**  Valles, Denise 405 S Chatham Cir A Anaheim, CA 92806 | | - | 10/20/2008  PTO, Wages | | | | 1,575.61 | 1,575.61 |
| | | | | | | | 1,575.61 | 0.00 |
| Account No. **x0798**  Van, Minhuyen 207 Apollo Unt 2 Hercules, CA 94547 | | - | 10/20/2008  PTO, Wages | | | | 8,736.37 | 8,736.37 |
| | | | | | | | 8,736.37 | 0.00 |
| Account No. **x3046**  Van-Dyke, Lauren 1314 Ragsdale Lane Katy, TX 77494 | | - | 10/20/2008  PTO, Wages | | | | 4,130.70 | 4,130.70 |
| | | | | | | | 4,130.70 | 0.00 |
| Account No. **x3216**  VanMeter, Jaci 608 Glen Dale Street Dacono, CO 80514 | | - | 10/20/2008  PTO, Wages | | | | 2,776.74 | 2,776.74 |
| | | | | | | | 2,776.74 | 0.00 |

Sheet _**124**_ of _**150**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal  23,761.50
(Total of this page)  23,761.50    0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                    Case No.  **8:08-bk-16696-ES**
                                    Debtor                           ,

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x0866** <br><br> Vasquez, David <br> 1510 S. Maple <br> Santa Ana, CA 92707 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 2,617.17 | 2,617.17 |
| | | | | | | | 2,617.17 | 0.00 |
| Account No. **x3498** <br><br> Vasquez, Elaine <br> 7050 Larkspur Ave <br> Corona, CA 92880 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 4,408.78 | 4,408.78 |
| | | | | | | | 4,408.78 | 0.00 |
| Account No. **x2905** <br><br> Vasquez, Trinidad <br> 618 S Claudina St. <br> Anaheim, CA 92805 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,174.95 | 1,174.95 |
| | | | | | | | 1,174.95 | 0.00 |
| Account No. **x3680** <br><br> Vat, Sang <br> 841 E. Wakeham Ave. <br> Santa Ana, CA 92701 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,705.74 | 1,705.74 |
| | | | | | | | 1,705.74 | 0.00 |
| Account No. **x3560** <br><br> Velasquez, Cynthia <br> 6276 Menlo Ct <br> Riverside, CA 92504 | | - | 10/20/2008 <br><br> PTO, Wages | | | | 1,631.06 | 1,631.06 |
| | | | | | | | 1,631.06 | 0.00 |

Sheet __125__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                         11,537.70
(Total of this page)    11,537.70    0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.** _____ ,    Case No.  **8:08-bk-16696-ES** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3277** Venegas, Edgar P O Box 2046 Corona, CA 92878 | | - | | 10/20/2008 PTO, Wages | | | | 7,405.43 7,405.43 | 0.00 |
| Account No. **x2849** Vera, Annabelle 1969 Via Encantadoras San Diego, CA 92173 | | - | | 10/20/2008 PTO, Wages | | | | 5,793.76 5,793.76 | 0.00 |
| Account No. **x3603** Villalobos, Jesse 17904 La Puente Rd La Puente, CA 91744 | | - | | 10/20/2008 PTO, Wages | | | | 1,320.90 1,320.90 | 0.00 |
| Account No. **x3315** Virk, Ramandeep 3696 Macadamia Ln Ceres, CA 95307 | | - | | 10/20/2008 PTO, Wages | | | | 2,990.91 2,990.91 | 0.00 |
| Account No. **x2321** Vo, Vivian 5317 W. 4th St Santa Ana, CA 92703 | | - | | 10/20/2008 PTO, Wages | | | | 9,687.27 9,687.27 | 0.00 |

Sheet __126_ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 27,198.27 |
|---|---|---|
|  | (Total of this page) 27,198.27 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.** ,  Case No.  **8:08-bk-16696-ES**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **9109** <br><br> **Voyta, Suzette** <br> **800 96th Ave NE #E202** <br> **Lake Stevens, WA 98258** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 111.67 <br><br> 111.67 | 0.00 |
| Account No. **x3094** <br><br> **Vue, Marcella** <br> **10143 Blossom Ridge Dr** <br> **Elk Grove, CA 95757** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,820.30 <br><br> 1,820.30 | 0.00 |
| Account No. **x0054** <br><br> **Wagers, Russell** <br> **327 E Ash Sp #85** <br> **Brea, CA 92821** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 834.40 <br><br> 834.40 | 0.00 |
| Account No. **x3939** <br><br> **Walker, William** <br> **1424 Broadway** <br> **Denton, TX 76201** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,360.00 <br><br> 1,360.00 | 0.00 |
| Account No. **x3698** <br><br> **Walkup, Christopher** <br> **1645 N Alexandria** <br> **Apt 306** <br> **Los Angeles, CA 90027** | | - | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,900.58 <br><br> 1,900.58 | 0.00 |

Sheet __127__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,026.95 | |
| 6,026.95 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                    ,    Case No.    **8:08-bk-16696-ES**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2615**<br><br>**Wall, Kathryn**<br>**215 W Johnson Unt2A**<br>**Palatine, IL 60067** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | 2,357.10<br><br>2,357.10 | 0.00 |
| Account No. **7524**<br><br>**Wall, Mark**<br>**8605 N 59th Ave 2057**<br>**Glendale, AZ 85302** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | 5,568.52<br><br>5,568.52 | 0.00 |
| Account No. **8771**<br><br>**Walter, Jerry**<br>**1209 Golden Vicary Dr.**<br>**Warrenton, MO 63383** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | 4,562.77<br><br>4,562.77 | 0.00 |
| Account No. **x4035**<br><br>**Walther, Richard**<br>**7985 Santa Monica Blvd**<br>**Ste 109-509**<br>**West Hollywood, CA 90046** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | 1,105.50<br><br>1,105.50 | 0.00 |
| Account No. **x3918**<br><br>**Warren, Nora**<br>**10502 Greenbrier Rd**<br>**Santa Ana, CA 92705** | | - | 10/20/2008<br><br>**PTO, Wages** | | | | 9,694.78<br><br>9,694.78 | 0.00 |

Sheet  **128**  of  **150**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 23,288.67 |
|---|---|---|
| | (Total of this page) | 23,288.67 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __3 Day Blinds, Inc.__ ,                          Case No. __8:08-bk-16696-ES__
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3953** <br><br> **Waterman, Cheryl** <br> **9982 Hawthorne St** <br> **Highlands Ranch, CO 80126** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,439.10 <br><br> 2,439.10 | | 0.00 |
| Account No. **x3848** <br><br> **Watson, Simon** <br> **4317 Lansdowne Dr** <br> **McKinney, TX 75070** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 7,546.69 <br><br> 18,496.69 | | 10,950.00 |
| Account No. **x3008** <br><br> **Weir, Elisabeth** <br> **6285 Highland Gardens** <br> **North Las Vegas, NV 89031** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,926.81 <br><br> 2,926.81 | | 0.00 |
| Account No. **x3309** <br><br> **Weller, Richelle** <br> **3616 Encino Trl** <br> **Castaic, CA 91384** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 2,098.13 <br><br> 2,098.13 | | 0.00 |
| Account No. **x3786** <br><br> **Wells, Traci** <br> **6330 W Lone Cactus D.** <br> **Glendale, AZ 85308** | | - | 9/27/2008 <br><br> **PTO, Wages** | | | | 1,680.00 <br><br> 1,680.00 | | 0.00 |

Sheet __129__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    16,690.73
(Total of this page)    27,640.73    10,950.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __3 Day Blinds, Inc._____,    Case No. __8:08-bk-16696-ES_____

                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3674**<br><br>**West, Cynthia**<br>**C/O Cousins**<br>**73350 El Paseo #104**<br>**Palm Desert, CA 92260** | - | | 10/20/2008<br><br>PTO, Wages | | | | 2,279.23<br><br>2,279.23 | 0.00 |
| Account No. **x1276**<br><br>**Wheatley, Erin**<br>**709 Gardenia Cir #3**<br>**Paso Robles, CA 93446** | - | | 10/20/2008<br><br>PTO, Wages | | | | 4,400.28<br><br>4,400.28 | 0.00 |
| Account No. **x0748**<br><br>**White, Cheryl**<br>**3300 Bellflower Dr**<br>**Antioch, CA 94531** | - | | 10/20/2008<br><br>PTO, Wages | | | | 3,680.86<br><br>3,680.86 | 0.00 |
| Account No. **x3532**<br><br>**White, Tony**<br>**468 Bonvue Terrace**<br>**Laguna Beach, CA 92651** | - | | 10/20/2008<br><br>PTO, Wages | | | | 49,075.53<br><br>60,025.53 | 10,950.00 |
| Account No. **x4043**<br><br>**Wiedemann, Barry**<br>**6727 Whipplewood Way**<br>**Las Vegas, NV 89148** | - | | 10/20/2008<br><br>PTO, Wages | | | | 855.00<br><br>855.00 | 0.00 |

Sheet __130__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 60,290.90 | |
| 71,240.90 | 10,950.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                      Case No.    **8:08-bk-16696-ES**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2318**<br><br>Williams, Yvonne<br>8222 Soledad<br>Houston, TX 77083 | | - | 10/20/2008<br><br>PTO, Wages | | | | 1,930.82 | 1,930.82 |
| | | | | | | | **1,930.82** | **0.00** |
| Account No. **x4015**<br><br>Willner, Holly<br>5 Palamedes<br>Irvine, CA 92604 | | - | 10/20/2008<br><br>PTO, Wages | | | | 585.00 | 585.00 |
| | | | | | | | **585.00** | **0.00** |
| Account No. **x1298**<br><br>Wilson, Darrell<br>1515 E. Trenton Ave.<br>Orange, CA 92867 | | - | 10/20/2008<br><br>PTO, Wages | | | | 9,541.20 | 9,541.20 |
| | | | | | | | **9,541.20** | **0.00** |
| Account No. **x4039**<br><br>Wiltshire, David<br>5112 Primrose Dr<br>Fair Oaks, CA 95628 | | - | 10/20/2008<br><br>PTO, Wages | | | | 980.10 | 980.10 |
| | | | | | | | **980.10** | **0.00** |
| Account No. **x3811**<br><br>Wisniewski, Dominika<br>5528 Sepulveda Ct<br>Concord, CA 94521 | | - | 10/20/2008<br><br>PTO, Wages | | | | 3,174.30 | 3,174.30 |
| | | | | | | | **3,174.30** | **0.00** |

Sheet __131__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    **16,211.42**    **16,211.42**
**0.00**

B6E (Official Form 6E) (12/07) - Cont.

In re     **3 Day Blinds, Inc.**                                                    ,          Case No.    **8:08-bk-16696-ES**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x4018** <br><br> **Wolfe, Tiffany** <br> **9301 Goldenview Dr** <br> **Keller, TX 76248** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,411.15 | 1,411.15 <br><br> 0.00 |
| Account No. **x3961** <br><br> **Womack, Jacqueline** <br> **12571 Shelley Dr #7** <br> **Garden Grove, CA 92840** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 1,160.74 | 1,160.74 <br><br> 0.00 |
| Account No. **9898** <br><br> **Wonderlin, Michael** <br> **6206 Stafford St.** <br> **Plainfield, IL 60586** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 15,453.03 | 4,503.03 <br><br> 10,950.00 |
| Account No. **6709** <br><br> **Wong, Soe** <br> **728 E Mooney Dr** <br> **Monterey Park, CA 91755** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 9,330.76 | 9,330.76 <br><br> 0.00 |
| Account No. **x3677** <br><br> **Wood, Diane** <br> **19182 Holly St. Unit#B** <br> **Huntington Beach, CA 92648** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | 870.67 | 870.67 <br><br> 0.00 |

Sheet  **132**  of  **150**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 17,276.35
(Total of this page) | 28,226.35 | 10,950.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.** _____,    Case No. __**8:08-bk-16696-ES**__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x1241**<br><br>**Wright, Brenda**<br>**16612 Lamar Ave**<br>**Stilwell, KS 66085** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 118.94 | 118.94 | 0.00 |
| Account No. **x1241**<br><br>**Wright, Brenda**<br>**16612 Lamar Ave**<br>**Stilwell, KS 66085** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 303.33 | 303.33 | 0.00 |
| Account No. **x1404**<br><br>**Yabut, Yolanda**<br>**627 S Velare St**<br>**#22**<br>**Anaheim, CA 92804** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 1,830.06 | 1,830.06 | 0.00 |
| Account No. **x3233**<br><br>**Yap, Consuelo**<br>**1349 Edsel Dr**<br>**Milpitas, CA 95035** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 3,792.00 | 3,792.00 | 0.00 |
| Account No. **x3232**<br><br>**Yap, Monica**<br>**418 W Milford St**<br>**Apt E**<br>**Glendale, CA 91203** | - | | 10/20/2008<br><br>**PTO, Wages** | | | | 2,566.73 | 2,566.73 | 0.00 |

Sheet __**133**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    8,611.06    8,611.06    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**
_____ ,     Case No.  **8:08-bk-16696-ES**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2213** <br><br> **Young, Johanna** <br> **3126 Sam Houston Dr.** <br> **Sugarland, TX 77479** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 1,398.94 <br><br> 1,398.94 | 0.00 |
| Account No. **x4048** <br><br> **Young, Kelly** <br> **1612 Henry St** <br> **Fairfield, CA 94533** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 1,274.15 <br><br> 1,274.15 | 0.00 |
| Account No. **x1985** <br><br> **Young, Sara** <br> **4685 Marcy St** <br> **Omaha, NE 68106** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 4,034.90 <br><br> 4,034.90 | 0.00 |
| Account No. **x3902** <br><br> **Yun, Jennifer** <br> **14817 89th Pl NE** <br> **Kenmore, WA 98028** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 1,863.63 <br><br> 1,863.63 | 0.00 |
| Account No. **x3999** <br><br> **Zahirniak, Anna** <br> **6084 Alta Mira Cir** <br> **#1224** <br> **Fort Worth, TX 76132** | | - | 10/20/2008 <br><br> **PTO, Wages** | | | | <br> 612.80 <br><br> 612.80 | 0.00 |

Sheet __**134**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 9,184.42 | |
| (Total of this page) | 9,184.42 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                              Case No.   **8:08-bk-16696-ES**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2828** <br><br> **Zavaleta, Cidia** <br> **2038 N Park Lane** <br> **#2** <br> **Orange, CA 92865** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 1,458.61 <br><br> 1,458.61 | 1,458.61 | 0.00 |
| Account No. **2205** <br><br> **Zavalza, Saul** <br> **531 W. Aton Ave # A** <br> **Santa Ana, CA 92707** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,514.34 <br><br> 2,514.34 | 2,514.34 | 0.00 |
| Account No. **x3600** <br><br> **Zayas, Abdel** <br> **12128 Ramona Ave** <br> **# B** <br> **Hawthorne, CA 90250** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,918.16 <br><br> 2,918.16 | 2,918.16 | 0.00 |
| Account No. **2754** <br><br> **Zelaya, Jorge** <br> **2506 S Towner St** <br> **Santa Ana, CA 92707** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 4,502.75 <br><br> 4,502.75 | 4,502.75 | 0.00 |
| Account No. **x3430** <br><br> **Zheng, Vivien** <br> **34522 Felix Terrace** <br> **Fremont, CA 94555** | - | | **10/20/2008** <br><br> **PTO, Wages** | | | | 2,218.99 <br><br> 2,218.99 | 2,218.99 | 0.00 |

Sheet **135** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 13,612.85 |
| (Total of this page) | 13,612.85 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
                                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x1671** <br><br> **Zullo, Jason** <br> **6220 Dehesa Rd** <br> **El Cajon, CA 92019** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | **8,156.19** | **8,156.19** <br><br> **0.00** |
| Account No. **x3712** <br><br> **Zuniga, Sandra** <br> **754 Jersey Dr.** <br> **Gonzales, CA 93926** | - | | 10/20/2008 <br><br> **PTO, Wages** | | | | **5,489.99** | **5,489.99** <br><br> **0.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **136** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | **13,646.18** | **13,646.18** <br> **0.00** |
|---|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**_____,   Case No. __**8:08-bk-16696-ES**__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **130** <br><br> **Adams County** <br> **450 South 4th Avenue, #303** <br> **Brighton, CO 80601-3194** | | - | | **1/1/2008** <br><br> **Taxes** | | | | 3,312.48 | 3,312.48 | 0.00 |
| Account No. **133** <br><br> **Arapahoe County** <br> **5334 South Prince Street** <br> **Littleton, CO 80166** | | - | | **1/1/2008** <br><br> **Taxes** | | | | 708.66 | 708.66 | 0.00 |
| Account No. **241** <br><br> **Arapahoe County** <br> **5334 South Prince Street** <br> **Littleton, CO 80166** | | - | | **1/1/2008** <br><br> **Taxes** | | | | 1,774.40 | 1,774.40 | 0.00 |
| Account No. **xxxx5406-Q** <br><br> **Arizona Dept of Revenue** <br> **P.O. Box 29010** <br> **Phoenix, AZ 85038-9010** | | - | | **10/20/2008** <br><br> **Taxes** | | | | 14,433.46 | 14,433.46 | 0.00 |
| Account No. **156** <br><br> **Bernalillo County** <br> **P.O. Box 269** <br> **Bernalillo, NM 87103-0269** | | - | | **1/1/2008** <br><br> **Taxes** | | | | 1,105.18 | 1,105.18 | 0.00 |

Sheet __**137**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 21,334.18 | |
|---|---|---|---|
| | (Total of this page) | 21,334.18 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                          Case No.  **8:08-bk-16696-ES**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **152** <br><br> **Boulder County** <br> **P.O. Box 471** <br> **Boulder, CO 80306** | - | | **1/1/2008** <br><br> **Taxes** | | | | <br><br><br> 427.24 | 427.24 | <br> 0.00 |
| Account No. **xx-xx7043** <br><br> **California State Board of Equalization** <br> **P.O. Box 942879** <br> **Sacramento, CA 94279-8041** | - | | **10/20/2008** <br><br> **Taxes** | | | | <br><br><br> 175,867.03 | 175,867.03 | <br> 0.00 |
| Account No. **4650** <br><br> **City & County of Broomfield** <br> **P.O. Box 407** <br> **Broomfield, CO 80038-0407** | - | | **10/20/2008** <br><br> **Taxes** | | | | <br><br><br> 878.18 | 878.18 | <br> 0.00 |
| Account No. **xxxxx1472** <br><br> **City & County of Denver** <br> **P.O. Box 17430** <br> **Denver, CO 80217-0430** | - | | **10/20/2008** <br><br> **Taxes** | | | | <br><br><br> 7,025.18 | 7,025.18 | <br> 0.00 |
| Account No. **x3271** <br><br> **City of Boulder** <br> **P.O. Box 791** <br> **Boulder, CO 80306-0791** | - | | **10/20/2008** <br><br> **Taxes** | | | | <br><br><br> 71.79 | 71.79 | <br> 0.00 |

Sheet  **138**  of  **150**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

184,269.42

184,269.42

0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                                    Case No.   **8:08-bk-16696-ES**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x1245** | | 10/20/2008 | | | | | | | |
| **City of Chandler** P.O. Box 15001 Chandler, AZ 85244-5001 | - | Taxes | | | | | | | 586.74 |
| | | | | | | | | 586.74 | 0.00 |
| Account No. **xx-x1083** | | 10/20/2008 | | | | | | | |
| **City of Lone Tree** Department 1882 Denver, CO 80219-1882 | - | Taxes | | | | | | | 405.71 |
| | | | | | | | | 405.71 | 0.00 |
| Account No. **x6055** | | 10/20/2008 | | | | | | | |
| **City of Mesa** P.O. Box 16350 Mesa, AZ 85211-6350 | - | Taxes | | | | | | | 73.54 |
| | | | | | | | | 73.54 | 0.00 |
| Account No. **xx2130** | | 10/20/2008 | | | | | | | |
| **City of Scottsdale** P.O. Box 1949 Scottsdale, AZ 85252-1949 | - | Taxes | | | | | | | 655.81 |
| | | | | | | | | 655.81 | 0.00 |
| Account No. **xx6198** | | 10/20/2008 | | | | | | | |
| **City of Scottsdale** P.O. Box 1949 Scottsdale, AZ 85252-1949 | - | Taxes | | | | | | | 3,892.37 |
| | | | | | | | | 3,892.37 | 0.00 |

Sheet  **139**  of  **150**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                                5,614.17
(Total of this page)        5,614.17        0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                    Case No.   **8:08-bk-16696-ES**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **318** | | | | 1/1/2008 | | | | | |
| Clark County P.O. Box 551401 Las Vegas, NV 89155-1401 | - | | | Taxes | | | | | 580.74 |
| | | | | | | | | 580.74 | 0.00 |
| Account No. **228** | | | | 1/1/2008 | | | | | |
| Clark County P.O. Box 551401 Las Vegas, NV 89155-1401 | - | | | Taxes | | | | | 1,922.50 |
| | | | | | | | | 1,922.50 | 0.00 |
| Account No. **240** | | | | 1/1/2008 | | | | | |
| Collin County P.O. Box 8046 McKinney, TX 75070-8046 | - | | | Taxes | | | | | 626.79 |
| | | | | | | | | 626.79 | 0.00 |
| Account No. **199** | | | | 1/1/2008 | | | | | |
| Collin County P.O. Box 8046 McKinney, TX 75070-8046 | - | | | Taxes | | | | | 1,077.72 |
| | | | | | | | | 1,077.72 | 0.00 |
| Account No. **xx-xxxxx-0000** | | | | 10/20/2008 | | | | | |
| Colorado Dept of Revenue 1375 Sherman Street Denver, CO 80261-0013 | - | | | Taxes | | | | | 10,025.96 |
| | | | | | | | | 10,025.96 | 0.00 |

Sheet **140** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 14,233.71 |
|---|---|---|
| | (Total of this page) | 14,233.71 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                    Case No.   **8:08-bk-16696-ES**
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **199** <br><br> **Dallas County** <br> **P.O. Box 139066** <br> **Dallas, TX 75313-9066** | - | | 1/1/2008 <br><br> Taxes | | | | 407.93 | 407.93 | |
| | | | | | | | 407.93 | | 0.00 |
| Account No. **302** <br><br> **Dallas County** <br> **P.O. Box 139066** <br> **Dallas, TX 75313-9066** | - | | 1/1/2008 <br><br> Taxes | | | | 1,426.32 | 1,426.32 | |
| | | | | | | | 1,426.32 | | 0.00 |
| Account No. **197** <br><br> **Denton County** <br> **P.O. Box 90223** <br> **Denton, TX 76202-5223** | - | | 1/1/2008 <br><br> Taxes | | | | 470.98 | 470.98 | |
| | | | | | | | 470.98 | | 0.00 |
| Account No. **132** <br><br> **Denver County** <br> **P.O. Box 17660** <br> **Denver, CO 80217-0660** | - | | 1/1/2008 <br><br> Taxes | | | | 608.54 | 608.54 | |
| | | | | | | | 608.54 | | 0.00 |
| Account No. **186** <br><br> **Denver County** <br> **P.O. Box 17660** <br> **Denver, CO 80217-0660** | - | | 1/1/2008 <br><br> Taxes | | | | 2,541.84 | 2,541.84 | |
| | | | | | | | 2,541.84 | | 0.00 |

Sheet __141__ of __150__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 5,455.61 | |
|---|---|---|
| 5,455.61 | | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                            ,    Case No.   **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **131**<br><br>**Denver County**<br>**P.O. Box 17660**<br>**Denver, CO 80217-0660** | - | | | **1/1/2008**<br><br>**Taxes** | | | | **2,690.37**<br><br>2,690.37 | **2,690.37**<br><br>0.00 | |
| Account No. **246**<br><br>**Douglas County**<br>**P.O. Box 1208**<br>**Castle Rock, CO 80104** | - | | | **1/1/2008**<br><br>**Taxes** | | | | **3,326.48**<br><br>3,326.48 | **3,326.48**<br><br>0.00 | |
| Account No. **154**<br><br>**El Paso County**<br>**P.O. Box 2018**<br>**Colorado Springs, CO 80901-2018** | - | | | **1/1/2008**<br><br>**Taxes** | | | | **336.89**<br><br>336.89 | **336.89**<br><br>0.00 | |
| Account No. **141**<br><br>**Fort Bend County**<br>**873 Dulles Avenue, #A**<br>**Stafford, TX 77477-5753** | - | | | **1/1/2008**<br><br>**Taxes** | | | | **748.94**<br><br>748.94 | **748.94**<br><br>0.00 | |
| Account No.<br><br>**Franchise Tax Board**<br>**Special Procedures**<br>**PO Box 2952**<br>**Sacramento, CA 95812-2952** | - | | | **For Notice Only** | | | | **Unknown**<br><br>Unknown | **Unknown**<br><br>Unknown | |

Sheet  **142**  of  **150**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,102.68 | |
|---|---|---|---|
| | (Total of this page) | 7,102.68 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **3 Day Blinds, Inc.** , Case No. **8:08-bk-16696-ES**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **240** | | | | 1/1/2008 | | | | | | |
| Frisco Independent School District P.O. Box 547 Frisco, TX 75034 | | - | | Taxes | | | | | 1,102.34 | |
| | | | | | | | | 1,102.34 | | 0.00 |
| Account No. **141** | | | | 1/1/2008 | | | | | | |
| Grand Lakes WCID P.O. Box 3155 Houston, TX 77253-3155 | | - | | Taxes | | | | | 75.73 | |
| | | | | | | | | 75.73 | | 0.00 |
| Account No. **xxxxx8096-S** | | | | 10/20/2008 | | | | | | |
| Idaho State Tax Commission P.O. Box 76 Boise, ID 83707 | | - | | Taxes | | | | | 40.75 | |
| | | | | | | | | 40.75 | | 0.00 |
| Account No. **xxxx-9702** | | | | 10/20/2008 | | | | | | |
| Illinois Dept of Revenue P.O. BOX 19041 Springfield, IL 62796-0001 | | - | | Taxes | | | | | 6,105.57 | |
| | | | | | | | | 6,105.57 | | 0.00 |
| Account No. **xx5310** | | | | 9/30/2008 | | | | | | |
| ING P.O. Box 75131 Charlotte, NC 28275 | | - | | Taxes | | | | | 2,022.00 | |
| | | | | | | | | 2,022.00 | | 0.00 |

Sheet **143** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 9,346.39
(Total of this page) | 9,346.39 | 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **3 Day Blinds, Inc.** _____ ,    Case No. **8:08-bk-16696-ES** _____

                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Internal Revenue Service Insolvency I Stop 5022 300 North Los Angeles St., Rm 4062 Los Angeles, CA 90012-9903** | - | | For Notice Only | | | | Unknown | Unknown <br><br> Unknown |
| Account No. **234** <br> **Jefferson County P.O. Box 4007 Golden, CO 80401-0007** | - | | 1/1/2008 <br> Taxes | | | | 2,076.72 | 2,076.72 <br> 0.00 |
| Account No. **162** <br> **Johnson County P.O. Box 2902 Shawnee Mission, KS 66201-1302** | - | | 1/1/2008 <br> Taxes | | | | 1,263.27 | 1,263.27 <br> 0.00 |
| Account No. **119** <br> **King County 500 Fourth Avenue Seattle, WA 98104-2387** | - | | 1/1/2008 <br> Taxes | | | | 175.00 | 175.00 <br> 0.00 |
| Account No. **115** <br> **King County 500 Fourth Avenue Seattle, WA 98104-2387** | - | | 1/1/2008 <br> Taxes | | | | 199.24 | 199.24 <br> 0.00 |

Sheet **144** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 3,714.23
(Total of this page) | 3,714.23 | 0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                          Case No.   **8:08-bk-16696-ES**
                                                                 ,
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **116** King County 500 Fourth Avenue Seattle, WA 98104-2387 | | - | | 1/1/2008 Taxes | | | | 765.42 | 765.42 | 0.00 |
| Account No. **213** King County 500 Fourth Avenue Seattle, WA 98104-2387 | | - | | 1/1/2008 Taxes | | | | 1,053.87 | 1,053.87 | 0.00 |
| Account No. **117** King County 500 Fourth Avenue Seattle, WA 98104-2387 | | - | | 1/1/2008 Taxes | | | | 2,541.40 | 2,541.40 | 0.00 |
| Account No. **194** Larimer County P.O. Box 2336 Ft. Collins, CO 80522-2336 | | - | | 1/1/2008 Taxes | | | | 1,839.46 | 1,839.46 | 0.00 |
| Account No. **89** Maricopa County P.O. Box 52133 Phoenix, AZ 85072-2133 | | - | | 1/1/2008 Taxes | | | | 191.00 | 191.00 | 0.00 |

Sheet **145** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 6,391.15 | 6,391.15 |
|---|---|
| | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                          Case No.    **8:08-bk-16696-ES**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **200**<br><br>**Maricopa County**<br>**P.O. Box 52133**<br>**Phoenix, AZ 85072-2133** | - | | | 1/1/2008<br><br>Taxes | | | | 594.10 | 594.10 | 0.00 |
| Account No. **59**<br><br>**Maricopa County**<br>**P.O. Box 52133**<br>**Phoenix, AZ 85072-2133** | - | | | 1/1/2008<br><br>Taxes | | | | 650.28 | 650.28 | 0.00 |
| Account No. **221**<br><br>**Maricopa County**<br>**P.O. Box 52133**<br>**Phoenix, AZ 85072-2133** | - | | | 1/1/2008<br><br>Taxes | | | | 836.84 | 836.84 | 0.00 |
| Account No. **xxxx9890**<br><br>**Missouri Dept of Revenue**<br>**P.O. Box 3360**<br>**Jefferson City, MO 65105-3360** | - | | | 10/20/2008<br><br>Taxes | | | | 1,917.92 | 1,917.92 | 0.00 |
| Account No. **317**<br><br>**Montgomery County**<br>**P.O. Box 9415**<br>**Gaithersburg, MD 20898-9415** | - | | | 1/1/2008<br><br>Taxes | | | | 2,373.33 | 2,373.33 | 0.00 |

Sheet __**146**__ of __**150**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,372.47 | |
| 6,372.47 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
                                                            ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **169** <br><br> **Montgomery County** <br> **P.O. Box 4798** <br> **Houston, TX 77210-4798** | - | | **1/1/2008** <br><br> **Taxes** | | | | 2,443.38 | 2,443.38 | 0.00 |
| Account No. **xxx0032** <br><br> **Nebraska Dept of Revenue** <br> **P.O. BOX 98923** <br> **Lincoln, NE 68509-8923** | - | | **10/20/2008** <br><br> **Taxes** | | | | 66.62 | 66.62 | 0.00 |
| Account No. **xxx-TX-xxxxxx0770** <br><br> **Nevada** <br> **P.O. Box 52609** <br> **Phoenix, AZ 85072-2609** | - | | **10/20/2008** <br><br> **Taxes** | | | | 6,549.58 | 6,549.58 | 0.00 |
| Account No. **xxxx5069** <br><br> **Ohio Dept of Taxation** <br> **P.O. Box 16560** <br> **Columbus, OH 43216-6560** | - | | **10/20/2008** <br><br> **Taxes** | | | | 1,944.27 | 1,944.27 | 0.00 |
| Account No. <br><br> **Orange County Treasurer-Tax Collect** <br> **625 North Ross St., Building 11** <br> **Santa Ana, CA 92701** | - | | **For Notice Only** | | | | Unknown | Unknown | Unknown |

Sheet **147** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    11,003.85

(Total of this page)    11,003.85    0.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                    ,        Case No.   **8:08-bk-16696-ES**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **74** <br><br> **Pima County** <br> **115 North Church Avenue** <br> **Tucson, AZ 85701-1130** | | - | **1/1/2008** <br><br> **Taxes** | | | | 216.28 | **216.28** | 0.00 |
| Account No. **69** <br><br> **Pima County** <br> **115 North Church Avenue** <br> **Tucson, AZ 85701-1130** | | - | **1/1/2008** <br><br> **Taxes** | | | | 1,321.70 | **1,321.70** | 0.00 |
| Account No. **109** <br><br> **Snohomish County** <br> **P.O. Box 34171** <br> **Seattle, WA 98124-1171** | | - | **1/1/2008** <br><br> **Taxes** | | | | 202.93 | **202.93** | 0.00 |
| Account No. **314** <br><br> **Spring Branch Independent School Distric** <br> **P.O. Box 19037** <br> **Houston, TX 77224-9037** | | - | **1/1/2008** <br><br> **Taxes** | | | | 572.09 | **572.09** | 0.00 |
| Account No. **212** <br><br> **St. Louis County** <br> **41 South Central Avenue** <br> **St. Louis, MO 63105** | | - | **1/1/2008** <br><br> **Taxes** | | | | 1,617.92 | **1,617.92** | 0.00 |

Sheet **148** of **150** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,930.92 | |
|---|---|---|---|
| | (Total of this page) | 3,930.92 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re __3 Day Blinds, Inc.__ , Case No. __8:08-bk-16696-ES__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **217** <br><br>**Tarrant County** <br>**P.O. Box 961018** <br>**Fort Worth, TX 76161-0018** | - | | **1/1/2008** <br><br>**Taxes** | | | | 3,771.45 | 3,771.45 | 0.00 |
| Account No. **xxxxxx1087** <br><br>**Texas Comptroller** <br>**P.O. BOX 13528** <br>**Austin, TX 78711-3528** | - | | **10/20/2008** <br><br>**Taxes** | | | | 33,446.30 | 33,446.30 | 0.00 |
| Account No. **xxxxxx1002 STC** <br><br>**Utah State Tax Commission** <br>**210 N 1950 W** <br>**Salt Lake City, UT 84134-0400** | - | | **10/20/2008** <br><br>**Taxes** | | | | 201.63 | 201.63 | 0.00 |
| Account No. **xxx xx4 995** <br><br>**Washington** <br>**P.O. BOX 34053** <br>**Seattle, WA 98124-1053** | - | | **10/20/2008** <br><br>**Taxes** | | | | 13,681.72 | 13,681.72 | 0.00 |
| Account No. **108** <br><br>**Washington County** <br>**P.O. Box 3587** <br>**Portland, OR 97208-3587** | - | | **1/1/2008** <br><br>**Taxes** | | | | 431.67 | 431.67 | 0.00 |

Sheet __149__ of __150__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 51,532.77 | |
|---|---|---|---|
| | (Total of this page) | 51,532.77 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                          Case No.  **8:08-bk-16696-ES**
_____ ,        _____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **107** | | | 1/1/2008 | | | | | | |
| **Washington County** P.O. Box 3587 Portland, OR 97208-3587 | - | | Taxes | | | | 925.29 | 925.29 | 0.00 |
| Account No. **81** | | | 1/1/2008 | | | | | | |
| **Washoe County** P.O. Box 30039 Reno, NV 89520-3039 | - | | Taxes | | | | 599.34 | 599.34 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  **150**  of  **150**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 1,524.63 | 1,524.63 |
| | | 0.00 |
| Total (Report on Summary of Schedules) | 2,484,999.17 | |
| | 2,703,999.17 | 219,000.00 |

B6F (Official Form 6F) (12/07)

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
                                                                        ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3DFAS001**<br><br>**3D Fasteners Plus**<br>**1100 S Grove Ave.-Bldg D Ste 4**<br>**Ontario, CA 91761-4576** | - | | 09/02/08<br>Inventory | | | | 1,707.19 |
| Account No. **3GMER001**<br><br>**3G Mermet**<br>**BofA Lockbox Serv c/o 3G Mermet**<br>**6000 Feldwood Rd**<br>**College Park, GA 30349** | - | | 08/18/08<br>Inventory | | | | 38,536.78 |
| Account No. **xx5CL001**<br><br>**665 Claremont, L.P.**<br>**24800 Chrisanta Dr. #130**<br>**Mission Viejo, CA 92691-4834** | - | | 09/01/08<br>Rent | | | | 8,904.76 |
| Account No. **x3BEL001**<br><br>**73-Bell Investors, LLC**<br>**1750 E. Glendale Ave.#150**<br>**Phoenix, AZ 85020** | - | | 09/01/08<br>Rent | | | | 34,260.98 |

__141__ continuation sheets attached

Subtotal
(Total of this page)                                                                    83,409.71

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                    ,        Case No.   **8:08-bk-16696-ES**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **AGINS001** <br><br> **A & G Instr Service & Calibration, Inc.** <br> **1227 N. Tustin Ave.** <br> **Anaheim, CA 92807** | - | | | | 09/17/08 <br> **Trade Debt** | | | | 1,202.35 |
| Account No. **ALKEN001** <br><br> **A L K E N Z  USA INC.** <br> **8803 Staples Mill Road** <br> **Richmond, VA 23228** | - | | | | 09/24/08 <br> **Inventory** | | | | 18,408.85 |
| Account No. **AVENT001** <br><br> **A-Ventures Inc** <br> **4021-A Sentry Post Rd** <br> **Charlotte, NC 28208** | - | | | | 01/14/05 <br> **Inventory** | | | | 57.00 |
| Account No. **AARDS001** <br><br> **AARD Spring & Stamping** <br> **42075 Avenida Alvarado** <br> **Temecula, CA 92590** | - | | | | 08/20/08 <br> **Inventory** | | | | 160.00 |
| Account No. **GARCI009** <br><br> **Abraham Garcia Huerta** <br> **1925 N. Center #1** <br> **Mesa, AZ 85201** | - | | | | 03/07/08 <br> **Trade Debt** | | | | 480.00 |

Sheet no. __1__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **20,308.20**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.** _____,   Case No.   **8:08-bk-16696-ES** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **ACCBU001** | | | | 09/28/08 Phone | | | | |
| **ACC Business** 400 West Avenue Rochester, NY 14611 | | - | | | | | | 3,022.20 |
| Account No. **ACCES002** | | | | 09/01/08 Phone | | | | |
| **Access One, Inc.** 820 W. Jackson Blvd., #650 Chicago, IL 60607 | | - | | | | | | 23,639.34 |
| Account No. **ACELO001** | | | | 02/28/03 Trade Debt | | | | |
| **Ace Lock And Key** 206 Majorca Dr. San Ramon, CA 94583 | | - | | | | | | 102.49 |
| Account No. **ACMES001** | | | | 10/18/08 Blind Installation | | | | |
| **Acme Services Corporation** 4012 S. Rainbow Blvd. Ste K-571 Las Vegas, NV 89103 | | - | | | | | | 5,118.22 |
| Account No. **ADAIR001** | | | | 01/24/08 Trade Debt | | | | |
| **Adair office Furniture** 1225 Auraria Pkwy Denver, CO 80204 | | - | | | | | | 1,916.34 |

Sheet no. __2___ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,798.59

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                    ,    Case No.   **8:08-bk-16696-ES**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ADTSE001**<br><br>**ADT Security Services Inc**<br>**PO Box 650485**<br>**Dallas, TX 75265-0485** | - | | 06/27/08<br>**Trade Debt** | | | | 359.64 |
| Account No. **ADVAN003**<br><br>**Advance Components Special Inc**<br>**13971 Norton Ave.**<br>**Chino, CA 91710** | - | | 08/27/08<br>**Inventory** | | | | 14,201.73 |
| Account No. **ADVAN013**<br><br>**Advanced Component Technologies**<br>**15942 Los Serranos Cc Dr. Ste D-314**<br>**Chino Hills, CA 91709** | - | | 07/31/08<br>**Inventory** | | | | 24,643.08 |
| Account No. **AEPOH001**<br><br>**AEP Ohio**<br>**PO Box 24400**<br>**Canton, OH 44701-4400** | - | | 09/30/08<br>**Utility** | | | | 152.94 |
| Account No. **AFCCL001**<br><br>**AFCC Limited**<br>**2733 E. Parleys Way, #300**<br>**Salt Lake City, UT 84109** | - | | 09/01/08<br>**Rent** | | | | 10,212.52 |

Sheet no. __3___ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**49,569.91**

B6F (Official Form 6F) (12/07) - Cont.

In re __**3 Day Blinds, Inc.**_____,    Case No. __**8:08-bk-16696-ES**__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **AHDII001**<br><br>Ahdi & Ibtisam Nashashibi<br>99 Magellan Ave.<br>San Francisco, CA 94116 | - | | | 09/01/08<br>Rent | | | | 9,577.08 |
| Account No. **ALAGL001**<br><br>Alaglen Partnership<br>610 E. Glenoaks Blvd<br>c/o Glen West Mgmt. Co.<br>Glendale, CA 91207 | - | | | 09/01/08<br>Rent | | | | 7,787.20 |
| Account No. **ALKOB001**<br><br>ALCO Blind Cleaning<br>41571 Corning Place #106<br>Murrieta, CA 92562 | - | | | 06/17/08<br>Trade Debt | | | | 185.00 |
| Account No. **ALCOM001**<br><br>ALCO Manufacturing, Inc.<br>207 East Alton<br>Santa Ana, CA 92707 | - | | | 06/04/08<br>Inventory | | | | 80,821.89 |
| Account No. **ALECT002**<br><br>ALECTA<br>10 Glenville St.<br>Greenwich, CT 06831 | - | | | 09/01/08<br>Rent | | | | 16,584.00 |

Sheet no. __**4**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

114,955.17

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.    **8:08-bk-16696-ES**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **ALLIA003** | | | | 09/29/08 Utility | | | | |
| Alliance Data 5901 Benjamin Center Drive Ste 110 Tampa, FL 33634 | | - | | | | | | 23.18 |
| Account No. **ALLTE099** | | | | 09/01/08 Rent | | | | |
| Alltel Communications LLC One Allied Drive Little Rock, AZ 72202 | | - | | | | | | 12,000.00 |
| Account No. **ALMAD001** | | | | 09/01/08 Rent | | | | |
| Almaden Plaza Shopping Center Inc 5353 Almaden Expressway San Jose, CA 95118 | | - | | | | | | 18,174.52 |
| Account No. **ALUMA001** | | | | 08/28/08 Inventory | | | | |
| Alumafold Pacific, Inc. 3730 S. Capitol Ave Whittier Ca., CA 90601 | | - | | | | | | 224,989.15 |
| Account No. **AMERE001** | | | | 09/23/08 Utility | | | | |
| Ameren UE PO Box 66529 Saint Louis, MO 63166-6529 | | - | | | | | | 194.45 |

Sheet no. __5__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **255,381.30**

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.** ,                                  Case No.   **8:08-bk-16696-ES**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **AMERI029** <br><br> **American & Efird, Inc** <br> **PO Box 60221** <br> **Charlotte, NC 28260** | | - | | | 08/08/08 <br> Inventory | | | | 2,347.87 |
| Account No. **AMERI025** <br><br> **American Convention** <br> **1426 Bourdon Street** <br> **Stockton, CA 95204** | | - | | | 10/17/08 <br> Marketing | | | | 58.00 |
| Account No. **AMERI040** <br><br> **American Express** <br> **Acct # 3782-975859-71001** <br> **PO Box 0001** <br> **Los Angeles, CA 90096-0001** | | - | | | 09/04/08 <br> Trade Debt | | | | 32,169.74 |
| Account No. **AMERI020** <br><br> **Ameritech** <br> **Bill Payment Center** <br> **Saginaw, MI 48663** | | - | | | 06/17/03 <br> Utility | | | | 460.83 |
| Account No. **ANAHE005** <br><br> **Anaheim Disposal** <br> **PO Box 309** <br> **Anaheim, CA 92815** | | - | | | 09/23/08 <br> Utility | | | | 2,518.44 |

Sheet no. __6__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,554.88

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                                     ,    Case No.    **8:08-bk-16696-ES**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ANIXT001** <br><br> Anixter Inc <br> 2301 Patriot Blvd. <br> Glenview, IL 60026 | - | | 06/11/08 <br> Trade Debt | | | | 993.07 |
| Account No. **ANSWE001** <br><br> Answers To Interiors <br> 1955 E. Grovers Sp 24 <br> Phoenix, AZ 85022 | - | | 10/11/08 <br> Blind Installation | | | | 2,608.13 |
| Account No. **CARLI003** <br><br> Anthony Carlino <br> 1586 E. Lasalle Rd <br> Pueblo, CO 81006 | - | | 10/01/08 <br> Blind Installation | | | | 7,259.49 |
| Account No. **AQUEN001** <br><br> Aquent <br> 2151 Michelson Dr., Ste. 270 <br> Irvine, CA 92612 | - | | 08/31/08 <br> Trade Debt | | | | 19,412.75 |
| Account No. **ARCDI001** <br><br> ARC Disposal Company <br> PO Box 9001822 <br> Louisville, KY 40290 | - | | 10/01/08 <br> Utility | | | | 158.32 |

Sheet no. __7__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **30,431.76**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              ,    Case No.   **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ARCAD001** <br><br> Arcadia Crossing LLC <br> PO Box 31001-0439 <br> Pasadena, CA 91110 | - | | 06/01/08 <br> Rent | | | | 16,476.81 |
| Account No. **ARCAD002** <br><br> Arcadia Gateway Ctr Assoc <br> 1920 Main Street #150 <br> Irvine, CA 92614 | - | | 07/01/08 <br> Rent | | | | 17,442.36 |
| Account No. **ARIZO003** <br><br> Arizona Dept. of Revenue <br> PO Box 29010 <br> Phoenix, AZ 85038-9010 | - | | 07/19/06 <br> Sales Tax | | | | 24,581.72 |
| Account No. **APSPH001** <br><br> Arizona Public Service Co <br> PO Box 2907 <br> Phoenix, AZ 85062 | - | | 09/25/08 <br> Utility | | | | 1,896.25 |
| Account No. **ARMST001** <br><br> Armstrong/Robitaille <br> PO Box 51793 <br> Los Angeles, CA 90051 | - | | 01/31/08 <br> Rent | | | | 178,163.00 |

Sheet no. __8__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

238,560.14

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
                                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ARRAY001**<br><br>Array Shutters & Blinds<br>1020 Harlan Rd<br>Combine, TX 75159 | - | | 10/18/08<br>Blind Installation | | | | 1,243.64 |
| Account No. **ARROW002**<br><br>Arrowhead Drinking Water<br>Processing Center<br>PO Box 856158<br>Louisville, KY 40285-6158 | - | | 08/01/08<br>Trade Debt | | | | 1,030.38 |
| Account No. **ARTSU001**<br><br>Art Supply Warehouse<br>6672 Westminster<br>Westminster, CA 92683 | - | | 07/22/08<br>Trade Debt | | | | 40.00 |
| Account No. **ASTRA001**<br><br>Astra Products, Ltd.<br>PO Box 72315<br>Cleveland, OH 44192-0315 | - | | 08/26/08<br>Inventory | | | | 40,227.71 |
| Account No. **ASTRO002**<br><br>Astro Packaging<br>3845 E. Miraloma Ave., Unit A<br>Anaheim, CA 92806-2111 | - | | 08/05/08<br>Trade Debt | | | | 2,748.22 |

Sheet no. __9__ of __141__ sheets attached to Schedule of                    Subtotal                45,289.95
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                          Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ASTRU001**<br><br>**Astrup Company**<br>**13137 Arctic Circle**<br>**Santa Fe Springs, CA 90670** | - | | 09/04/08<br>**Trade Debt** | | | | 17,035.71 |
| Account No. **ATTWI009**<br><br>**AT&T Wireless Services - Chicago**<br>**PO Box 8229**<br>**Aurora, IL 60572** | - | | 10/05/08<br>**Phone** | | | | 112.56 |
| Account No. **ATHEN001**<br><br>**Athena Tool & Engineering**<br>**9701 Owensmouth Ave. #4**<br>**Chatsworth, CA 91311** | - | | 08/25/08<br>**Trade Debt** | | | | 11,181.47 |
| Account No. **ATHEN002**<br><br>**Athens Services**<br>**P.O Box 60009**<br>**City Of Industry, CA 91716** | - | | 10/01/08<br>**Utility** | | | | 230.63 |
| Account No. **ATMOS002**<br><br>**Atmos Energy Corporation**<br>**PO Box 650205**<br>**Dallas, TX 75265-0205** | - | | 10/01/08<br>**Utility** | | | | 24.08 |

Sheet no. __10__ of __141__ sheets attached to Schedule of                          Subtotal                    28,584.45
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                    ,    Case No.   **8:08-bk-16696-ES**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ATMOS001** <br><br> Atmos Energy Corporation <br> PO Box 79073 <br> Phoenix, AZ 85062-9073 | - | | 10/10/08 <br> Utility | | | | 34.64 |
| Account No. **AVALO001** <br><br> Avalon Shutters <br> 1671 S. Champagne Ave <br> Ontario, CA 91761 | - | | 08/28/08 <br> Outside Manufacturing | | | | 45,193.88 |
| Account No. **AWARD001** <br><br> Awards By Paul <br> 702 S. Anaheim Blvd <br> Anaheim, CA 92805 | - | | 06/19/08 <br> Trade Debt | | | | 253.55 |
| Account No. **AYRES001** <br><br> Ayres Inn <br> 3737  W. Chapman Ave. <br> Orange, CA 92868 | - | | 07/07/08 <br> Trade Debt | | | | 2,508.97 |
| Account No. **BBDRA001** <br><br> B & B Drapery Mfg. <br> 8813 Shirley Ave. <br> Northridge, CA 91324 | - | | 07/01/08 <br> Outside Manufacturing | | | | 3,289.77 |

Sheet no. __11__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **51,280.81**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                               Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BBPLA001** <br><br> **B & B Plastic, Inc** <br> **3040 N. Locust Avenue** <br> **Rialto, CA 92377** | - | | 10/16/08 <br> **Trade Debt** | | | | 1,868.04 |
| Account No. **BDPRE001** <br><br> **B & D Precision Tooling** <br> **2367 W. 8th Lane** <br> **Hialeah, FL 33010** | - | | 09/16/08 <br> **Inventory** | | | | 117.14 |
| Account No. **BLDIS001** <br><br> **B & L Disposal** <br> **100 Vassar** <br> **Reno, NV 89520** | - | | 10/01/08 <br> **Utility** | | | | 365.04 |
| Account No. **BALLC001** <br><br> **Ball Chain Mfg** <br> **741 So. Fulton Ave.** <br> **Mt Vernon, NY 10550** | - | | 08/25/08 <br> **Inventory** | | | | 473.25 |
| Account No. **BARRE001** <br><br> **Barr Engineering, Inc.** <br> **12612 Clark Street** <br> **Santa Fe Springs, CA 90670-3950** | - | | 07/09/08 <br> **Trade Debt** | | | | 4,090.60 |

| | |
|---|---|
| Sheet no. __**12**__ of __**141**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) |
| | 6,914.07 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BARRI001** <br><br> Barringer, Troy <br> 8461 E. Nido Avenue <br> Mesa, AZ 85209 | - | | 10/20/08 <br> **Blind Installation** | | | | 4,185.10 |
| Account No. **BASIC001** <br><br> Basic Metals, Inc. <br> Bin # 269 <br> Milwaukee, WI 53288 | - | | 09/02/08 <br> **Inventory** | | | | 59,931.17 |
| Account No. **BELLP001** <br><br> Bell Pipe & Supply Co. <br> PO Box 151 <br> Anaheim, CA 92815 | - | | 07/25/08 <br> **Trade Debt** | | | | 167.12 |
| Account No. **BENET001** <br><br> Benetrac <br> 2251 San Diego Ave. #A-150 <br> San Diego, CA 92110-2983 | - | | 07/03/08 <br> **Trade Debt** | | | | 3,125.50 |
| Account No. **BERBO001** <br><br> Berbon Street Drapery Install, Inc. <br> 2100 S. Great SW Pky. <br> Ste 508 <br> Grand Prairie, TX 75051 | - | | 01/19/08 <br> **Outside Manufacturing** | | | | 208.02 |

Sheet no. __13__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **67,616.91**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                    ,    Case No.   **8:08-bk-16696-ES**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **BFIIN002** | | | | 06/01/06 Utility | | | | |
| BFI Industries PO Box 78701 Phoenix, AZ 85062 | | - | | | | | | |
| | | | | | | | | 351.05 |
| Account No. **BIAGI002** | | | | 09/01/08 Rent | | | | |
| Biagini Properties, Inc. 333 W El Camino Real #240 Sunnyvale, CA 94067-1969 | | - | | | | | | |
| | | | | | | | | 7,578.00 |
| Account No. **BIAGI001** | | | | 09/01/08 Rent | | | | |
| Biagini Properties, Inc. 333 W. El Camino Real  #240 Sunnydale, CA 94087-1969 | | - | | | | | | |
| | | | | | | | | 7,154.00 |
| Account No. **BIGJO001** | | | | 10/10/08 Trade Debt | | | | |
| Big Joe California, Inc 1112 E Dominguez St Carson, CA 90746 | | - | | | | | | |
| | | | | | | | | 475.00 |
| Account No. **BIGGI001** | | | | 09/01/08 Rent | | | | |
| Biggi Development LLC PO Box 1698 Beaverton, OR 97075 | | - | | | | | | |
| | | | | | | | | 5,776.04 |

Sheet no. __14__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,334.09

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                          Case No.    **8:08-bk-16696-ES**
                                                    ,
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **BILLS003** <br><br> **Bills Janitorial Service** <br> **PO Box 3492** <br> **Apache Junction, AZ 85217** | | - | | **09/17/08** <br> **Trade Debt** | | | | 580.00 |
| Account No. **BLACK005** <br><br> **Black & Decker, Inc.** <br> **540 S. State College Blvd.** <br> **Anaheim, CA 92806** | | - | | **08/04/08** <br> **Trade Debt** | | | | 1,338.18 |
| Account No. **BLIND003** <br><br> **Blind Impressions** <br> **2750 W. San Bruno** <br> **Fresno, CA 93711** | | - | | **10/18/08** <br> **Blind Installation** | | | | 10,916.71 |
| Account No. **BLIND009** <br><br> **Blind Installations By Jon Irwin** <br> **365 Whispering Willow Dr. #A** <br> **Santee, CA 92071** | | - | | **10/18/08** <br> **Blind Installation** | | | | 3,671.98 |
| Account No. **BLIND001** <br><br> **Blinds Etc** <br> **3597 Supernal Cir** <br> **Salt Lake City, UT 84121** | | - | | **10/20/08** <br> **Blind Installation** | | | | 2,050.56 |

Sheet no. __15__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,557.43

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                    Case No.   **8:08-bk-16696-ES**
                                          Debtor                              ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BLUES001**<br><br>**Blue Shield of California**<br>**File 55331**<br>**Los Angeles, CA 90074-5331** | - | | 10/07/08<br>**Employee Benefits** | | | | 131,287.54 |
| Account No. **BONNI001**<br><br>**Bonnin Installations**<br>**1375 Gold Shadow Lane**<br>**Chino Hills, CA 91709** | - | | 10/20/08<br>**Blind Installation** | | | | 26,887.95 |
| Account No. **BOXOF001**<br><br>**Box office Blinds, Inc**<br>**1689 Taylor Road**<br>**Bethel Island, CA 94511-0767** | - | | 04/01/08<br>**Blind Installation** | | | | 8,247.19 |
| Account No. **BOYDC001**<br><br>**Boyd Corporation**<br>**15325 Fairfield Ranch Road Ste 170**<br>**Chino Hills, CA 91709-8834** | - | | 08/22/08<br>**Inventory** | | | | 3,684.30 |
| Account No. **HASTI001**<br><br>**Bradley  Hastings/Installations**<br>**10965 Simcox Road**<br>**Homerville, OH 44235** | - | | 10/20/08<br>**Blind Installation** | | | | 2,457.16 |

Sheet no. __16__ of __141__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)    | 172,564.14

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    ,    Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **BREAR001** <br><br> **Brea Retail I, LLC** <br> **PO Box 807** <br> **Tustin, CA 92781-0807** | | - | | | **10/01/08** <br> **Rent** | | | | 9,332.00 |
| Account No. **BRUCE001** <br><br> **Bruce W. Derrick** <br> **3900 Essex Lane #550** <br> **Houston, TX 77027** | | - | | | **09/01/08** <br> **Rent** | | | | 6,254.14 |
| Account No. **BUCKE001** <br><br> **Buckeye Metals Industries** <br> **23103 Miles Rd, Ste 200** <br> **Cleveland, OH 44128** | | - | | | **09/25/08** <br> **Inventory** | | | | 3,891.40 |
| Account No. **BUDGE004** <br><br> **Budget Window & Carpet Cleaning, Inc.** <br> **1621 Colt Drive** <br> **Henderson, NV 89015** | | - | | | **06/10/08** <br> **Trade Debt** | | | | 415.00 |
| Account No. **BUGAB001** <br><br> **Bug A Bug Pest Control** <br> **9102 Fm 2004** <br> **Santa Fe, TX 77510** | | - | | | **08/13/08** <br> **Trade Debt** | | | | 72.53 |

Sheet no. **17** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    19,965.07

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                              Case No.  **8:08-bk-16696-ES**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BUILD001** <br><br> **Building M Packwood Ctr** <br> **1136 Froest Ave** <br> **Pacific Grove, CA 93950** | - | | 09/01/08 <br> Rent | | | | 14,544.24 |
| Account No. **INSTA001** <br><br> **Burle Curtis** <br> **745 N. Gilbert Rd #124** <br> **Gilbert, AZ 85234** | - | | 10/20/08 <br> Blind Installation | | | | 11,091.18 |
| Account No. **BUTLE001** <br><br> **Butler Printing &** <br> **PO Box 836** <br> **Butler, NJ 07405** | | | 08/06/08 <br> Inventory | | | | 3,053.12 |
| Account No. **CLREF001** <br><br> **C & L Refrigeration Corporation** <br> **479 Nibus Street** <br> **Brea, CA 92821** | - | | 09/30/08 <br> Trade Debt | | | | 276.88 |
| Account No. **CALSC001** <br><br> **Cal s Custom Drapery** <br> **560 Leona Drive** <br> **Livermore, CA 94550** | - | | 10/11/08 <br> Blind Installation | | | | 11,219.70 |

Sheet no. __**18**__ of __**141**__ sheets attached to Schedule of       Subtotal            **40,185.12**
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                      ,      Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **CALIF012**<br><br>Calif. Water Serv. Co.<br>PO Box 940001<br>San Jose, CA 95194 | | - | | 09/26/08<br>Utility | | | | 51.62 |
| Account No. **CALIF010**<br><br>Calif. Woodworking Machine<br>1566 West Lincoln<br>Anaheim, CA 92801 | | - | | 09/09/08<br>Trade Debt | | | | 364.41 |
| Account No. **CALIF026**<br><br>California Glass Cleaning<br>PO Box 2702<br>Santa Maria, CA 93457 | | - | | 06/09/08<br>Trade Debt | | | | 280.00 |
| Account No. **CALIF013**<br><br>California Overnight<br>3401 E. Harbour Drive<br>Phoenix, AZ 85034 | | - | | 08/09/08<br>Freight | | | | 252,699.56 |
| Account No. **CALIF025**<br><br>California Window Treatments, Inc.<br>81390 Paludosa Drive<br>Indio, CA 92201 | | - | | 10/20/08<br>Blind Installation | | | | 4,581.63 |

Sheet no. __19__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**257,977.22**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.    **8:08-bk-16696-ES**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CALIF011** <br><br> **California-American** <br> **PO Box 7150** <br> **Pasadena, CA 91109-7150** | - | | 10/01/08 <br> Utility | | | | 19.92 |
| Account No. **CAMBE001** <br><br> **Cambern & Central Investors, LLC** <br> **265 Santa Helena Suite 125** <br> **Solana Beach, CA 92075** | - | | 07/01/08 <br> Rent | | | | 22,838.44 |
| Account No. **CANYO002** <br><br> **Canyon Gateway Plaza, LLC.** <br> **c/o Covey Commercial** <br> **6183 Paseo Del Norte #280** <br> **Carlsbad, CA 92009** | - | | 06/01/04 <br> Rent | | | | 2,897.85 |
| Account No. **CAPIT008** <br><br> **Capital Showcase** <br> **5301 Madison Ave Ste.203** <br> **Sacramento, CA 95841** | - | | 10/17/08 <br> Marketing | | | | 1,100.00 |
| Account No. **CARLT001** <br><br> **Carlton, Disante &** <br> **2600 Michelson Dr Ste.800** <br> **Irvine, CA 92612** | - | | 05/31/08 <br> Legal | | | | 553.00 |

Sheet no. __20__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,409.21

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,    Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **CAROL002**<br><br>**Carole Fabrics Corp.**<br>**1597 Paysphere Circle**<br>**Chicago, IL 60674** | | - | | | 03/26/08<br>**Outside Manufacturing** | | | | 17,839.27 |
| Account No. **CARVE001**<br><br>**Carver LLC**<br>**67-5103  Yutaka Pen Place**<br>**Kamuela, HI 96743** | | - | | | 09/01/08<br>Rent | | | | 5,821.57 |
| Account No. **CASAS001**<br><br>**Casas Int'l Brokerage**<br>**10030 Marconi Drive**<br>**San Diego, CA 92154** | | - | | | 07/25/08<br>**Mexico Operations** | | | | 22,858.31 |
| Account No. **CASTE002**<br><br>**Castec, Inc**<br>**PO Box 513309**<br>**Los Angeles, CA 90051-3309** | | - | | | 07/16/08<br>**Outside Manufacturing** | | | | 3,221.13 |
| Account No. **CATEL001**<br><br>**Catellus Development Corp.**<br>**201 Mission Street**<br>**San Francisco, CA 94105** | | - | | | 09/01/08<br>Rent | | | | 15,068.54 |

Sheet no. __21__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     64,808.82

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              Case No.    **8:08-bk-16696-ES**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **CENTE003** <br><br> **Centennial Center, LLC** <br> **5785 Centennial Ctr Blvd.** <br> **Ste 230** <br> **Las Vegas, NV 89149** | | - | | | 09/01/08 <br> **Rent** | | | | **15,386.00** |
| Account No. **CENTR008** <br><br> **Central Building, LLC** <br> **1 Camino Sobrante Suite 217** <br> **Orinda, CA 94563** | | - | | | 08/01/08 <br> **Rent** | | | | **19,015.89** |
| Account No. **CENTRO014** <br><br> **Centro NP, LLC** <br> **420 Lexington Ave. 7th Floor** <br> **New York, NY 10170** | | - | | | 09/01/08 <br> **Rent** | | | | **7,132.32** |
| Account No. **CENTR010** <br><br> **Centro Watt Operating Part. 3 LLC** <br> **Department 9260** <br> **Los Angeles, CA 90084-9260** | | - | | | 09/01/08 <br> **Rent** | | | | **7,711.20** |
| Account No. **CENTU005** <br><br> **Century Spring Co. Inc.** <br> **222 E. 16th. Street** <br> **Los Angeles, CA 90015** | | - | | | 06/20/08 <br> **Trade Debt** | | | | **817.34** |

Sheet no. __22__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**50,062.75**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                                    , Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **CENTU003** <br><br> **Century Window Cleaning** <br> **PO Box 23701** <br> **Pleasant Hill, CA 94523** | | - | | | 07/18/08 <br> **Trade Debt** | | | | 197.50 |
| Account No. **CEPIN001** <br><br> **CEP Investors V. LP** <br> **1328 Madonna Rd.** <br> **San Luis Obispo, CA 93405** | | - | | | 09/01/08 <br> **Rent** | | | | 11,048.00 |
| Account No. **OREAR001** <br><br> **Charles O'Rear** <br> **PO Box 193** <br> **Saint Helena, CA 94574** | | - | | | 07/28/08 <br> **Licensing Fees** | | | | 1,092.32 |
| Account No. <br><br> **Charles Slaughter** <br> **678 Sausalito Blvd** <br> **Sausalito, CA 94965** | | - | | | 10/20/2008 <br> **Board Fees** | | | | 7,594.08 |
| Account No. **CHEST002** <br><br> **Chestnut Hill Ventures LLC** <br> **5495 New Albany Rd. West** <br> **New Albany, OH 43054** | | - | | | 09/01/08 <br> **Rent** | | | | 10,650.90 |

Sheet no. __23__ of __141__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)                    30,582.80

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                    Case No.    **8:08-bk-16696-ES**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **TIPPE001** <br><br> **Christopher L. Tippet** <br> **1030 Meadow Run** <br> **Copley, OH 44321** | - | | 10/20/08 <br> **Blind Installation** | | | | 200.00 |
| Account No. **CHRIS001** <br><br> **Christopher Lowell Enterprises, LLC** <br> **11845 W. Olympic Blvd. Suite 645** <br> **Los Angeles, CA 90064** | - | | 10/17/08 <br> **Licensing Fees** | | | | 92,961.34 |
| Account No. **CHUCK002** <br><br> **Chuck Everts Sound Inc.** <br> **26077 Gretty Drive** <br> **Laguna Niguel, CA 92677** | - | | 10/15/08 <br> **Marketing** | | | | 1,884.38 |
| Account No. **CICER001** <br><br> **Cicero, David** <br> **6555 Oldeyork Rd** <br> **Parma Hts, OH 44130** | - | | 09/11/04 <br> **Blind Installation** | | | | 76.30 |
| Account No. **CIGNA001** <br><br> **Cigna Dental Health** <br> **5089 Collection Center** <br> **CGLIC-Chattanooga Easc Dr.** <br> **Chicago, IL 60693-0054** | - | | 10/07/08 <br> **Employee Benefits** | | | | 23,422.52 |

Sheet no.   **24**   of   **141**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

118,544.54

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    ,    Case No.    **8:08-bk-16696-ES**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **CINGU002** <br><br> **Cingular Wireless** <br> **National Business Services** <br> **PO Box 78405** <br> **Phoenix, AZ 85062-8405** | | - | | | 09/27/08 <br> **Phone** | | | | 167.34 |
| Account No. **CINTA001** <br><br> **Cintas Document Management** <br> **PO Box 633842** <br> **Cincinnati, OH 45263-3842** | | - | | | 08/27/08 <br> **Trade Debt** | | | | 303.47 |
| Account No. **CINTA003** <br><br> **Cintas Fire Protection** <br> **2188 Del Franco Street** <br> **San Jose, CA 95131** | | - | | | 11/24/06 <br> **Trade Debt** | | | | 42.00 |
| Account No. **BROOM001** <br><br> **City and County OF Broomfield** <br> **Sales Tax Administration Div.** <br> **PO Box 407** <br> **Broomfield, CO 80038-0407** | | - | | | 10/14/08 <br> **Sales Tax** | | | | 1,765.00 |
| Account No. **CITYL001** <br><br> **City Lighting Product Company** <br> **4307 West Papin St** <br> **Saint Louis, MO 63110** | | - | | | 06/09/08 <br> **Trade Debt** | | | | 7,186.38 |

Sheet no. __25__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,464.19

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                      Case No.    **8:08-bk-16696-ES**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **CITYO049** <br><br> City of Anaheim <br> 201 South Anaheim Blvd. <br> Anaheim, CA 92803 | | - | | 09/29/08 <br> Utility | | | | 37,420.23 |
| Account No. **ANAHE007** <br><br> City of Anaheim-Fire Dept. <br> 201 So. Anaheim Blvd #301 <br> Anaheim Fire Prevention <br> Anaheim, CA 92805 | | - | | 10/20/08 <br> Sales Tax | | | | 160.00 |
| Account No. **AUROR001** <br><br> City of Aurora-Sales Tax <br> Sales Tax Division <br> Dept 800 <br> Denver, CO 80291 | | - | | 10/15/08 <br> Sales Tax | | | | 4,913.84 |
| Account No. **CITYO098** <br><br> City of Austin <br> PO Box 2267 <br> Austin, TX 78768 | | - | | 09/24/08 <br> Utility | | | | 261.29 |
| Account No. **BATAV001** <br><br> City of Batavia-Utility <br> 100 N. Island Ave. <br> Batavia, IL 60510 | | - | | 09/19/08 <br> Utility | | | | 440.29 |

Sheet no. __26__ of __141__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **43,195.65**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.    **8:08-bk-16696-ES**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BOULD001** <br><br> City of Boulder <br> PO Box 1316 <br> Boulder, CO 80306 | - | | 10/14/08 <br> Sales Tax | | | | 2,445.35 |
| Account No. **CITYO099** <br><br> City of Boulder (Utility) <br> Utility Billing office <br> PO Box 0275 <br> Denver, CO 80263-0275 | - | | 09/12/08 <br> Utility | | | | 25.05 |
| Account No. **CITYO100** <br><br> City of Burbank <br> P. O. Box 631 <br> Burbank, CA 91503 | - | | 10/06/08 <br> Utility | | | | 183.71 |
| Account No. **CHAND002** <br><br> City of Chandler <br> PO Box 15001 <br> Chandler, AZ 85244 | - | | 10/15/08 <br> Sales Tax | | | | 1,159.91 |
| Account No. **CITYO096** <br><br> City of Chandler (Utility <br> 55 N. Arizona Place #105 <br> Chandler, AZ 85225 | - | | 09/23/08 <br> Utility | | | | 14.67 |

Sheet no. __27__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,828.69

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.    **8:08-bk-16696-ES**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **COLOR003** <br><br> **City of Colorado Springs** <br> **PO Box 2408** <br> **Colorado Spgs, CO 80901** | | - | | | 10/14/08 <br> **Sales Tax** | | | | 504.98 |
| Account No. **FORTC001** <br><br> **City of Fort Collins** <br> **Department of Finance.** <br> **PO Box 440** <br> **Ft. Collins, CO 80522** | | - | | | 10/14/08 <br> **Sales Tax** | | | | 965.71 |
| Account No. **GLEND002** <br><br> **City of Glendale, AZ** <br> **PO Box 800** <br> **Glendale, AZ 85311** | | - | | | 10/15/08 <br> **Sales Tax** | | | | 1,754.31 |
| Account No. **CITYO014** <br><br> **City of Las Vegas-Sewer** <br> **PO Box 52794** <br> **Phoenix, AZ 85072-2794** | | - | | | 05/01/04 <br> **Utility** | | | | 259.83 |
| Account No. **LONET001** <br><br> **City of Lone Tree** <br> **PO Box 2769** <br> **Littleton, CO 80161** | | - | | | 09/25/08 <br> **Sales Tax** | | | | 1,040.49 |

Sheet no. __**28**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,525.32**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __3 Day Blinds, Inc._____,    Case No. __8:08-bk-16696-ES__
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **MESA0001** <br><br> **City of Mesa** <br> **PO Box 16350** <br> **Mesa, AZ 85211** | | - | | | 10/15/08 <br> **Sales Tax** | | | | 1,769.89 |
| Account No. **CITYO110** <br><br> **City of Mesa** <br> **PO Box 1878** <br> **Mesa, AZ 85211** | | - | | | 10/01/08 <br> **Utility** | | | | 29.98 |
| Account No. **CITYO108** <br><br> **City of Naperville** <br> **PO Box 3020** <br> **Naperville, IL 60566** | | - | | | 09/23/08 <br> **Utility** | | | | 444.15 |
| Account No. **NOVI0001** <br><br> **City of Novi** <br> **City Clerk's office** <br> **45175 W. Ten Mile Road** <br> **Novi, MI 48375** | | - | | | 12/27/07 <br> **Sales Tax** | | | | 45.00 |
| Account No. **CITYO080** <br><br> **City of Palo Alto Utilities** <br> **PO Box 10097** <br> **Palo Alto, CA 94303-0897** | | - | | | 10/03/08 <br> **Utility** | | | | 271.21 |

Sheet no. __29__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,560.23

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          Case No.    **8:08-bk-16696-ES**
                                                                                                          ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **CITYO029**<br><br>City of Pasadena<br>PO Box 7120<br>Pasadena, CA 91109 | - | | | 09/25/08<br>Utility | | | | 254.85 |
| Account No. **PASAD001**<br><br>City of Pasadena-Business Serv.<br>PO Box 7115<br>100 N. Garfield Ave Rm 121<br>Pasadena, CA 91109-7215 | - | | | 01/15/08<br>Sales Tax | | | | 35.50 |
| Account No. **CITYO104**<br><br>City of Redding<br>PO Box 492980<br>Redding, CA 96049 | - | | | 10/14/08<br>Utility | | | | 70.59 |
| Account No. **CITYO050**<br><br>City of Riverside-Utility<br>City Hall, 3900 Main St.<br>Riverside, CA 92522 | - | | | 09/23/08<br>Utility | | | | 488.40 |
| Account No. **CITYO093**<br><br>City of Roseville<br>PO Box 998<br>Roseville, CA 95661 | - | | | 09/18/08<br>Utility | | | | 441.33 |

Sheet no. __30__ of __141__ sheets attached to Schedule of                      Subtotal        1,290.67
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                      ,  Case No.  **8:08-bk-16696-ES**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SANTA001** <br><br> **City of Santa Barbara-Utility** <br> **PO Box 1990** <br> **S. Barbara, CA 93102** | - | | 09/15/08 <br> Utility | | | | 461.49 |
| Account No. **SCOTT001** <br><br> **City of Scottsdale** <br> **PO Box 1949** <br> **Scottsdale, AZ 85252** | - | | 10/15/08 <br> Sales Tax | | | | 3,221.00 |
| Account No. **CITYV003** <br><br> **Cityview Towne Crossing Ctr** <br> **Ft. Worth** <br> **270 Commerce Dr.** <br> **Rochester, NY 14623** | - | | 10/02/08 <br> Rent | | | | 4,056.91 |
| Account No. **CNKx0001** <br><br> **CNK Investment Co., Inc.** <br> **Daum Commercial Real State Service** <br> **801 South Figueroa St. Suite 600** <br> **Los Angeles, CA 90017** | - | | 09/01/08 <br> Rent | | | | 16,379.30 |
| Account No. **COLLE003** <br><br> **Collegiate Licensing Company** <br> **290 Interstate North Pkwy** <br> **Suite#200** <br> **Atlanta, GA 30339** | - | | 10/17/08 <br> Licensing Fees | | | | 128.16 |

Sheet no. __31__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    24,246.86

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.** ,                              Case No.    **8:08-bk-16696-ES**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **COLOR009**<br><br>**Color Correct Solutions**<br>**PO Box 1497**<br>**Templeton, CA 93465** | - | | 07/29/08<br>**Inventory** | | | | 780.45 |
| Account No. **COLOR004**<br><br>**Colorado Dept of Revenue**<br>**1375 Sherman Street**<br>**Denver, CO 80261** | - | | 10/14/08<br>**Sales Tax** | | | | 18,075.00 |
| Account No. **COLOR006**<br><br>**Colorado Springs Utilities**<br>**PO Box 1103**<br>**Colorado Springs, CO 80947-0010** | - | | 08/22/05<br>**Utility** | | | | 225.97 |
| Account No. **COLUM002**<br><br>**Columbia Gas of Ohio**<br>**1600 Dublin Rd**<br>**Columbus, OH 43216** | - | | 09/26/08<br>**Utility** | | | | 6.81 |
| Account No. **COMED001**<br><br>**Comed**<br>**Bill Payment Center**<br>**Chicago, IL 60668-0001** | - | | 08/12/08<br>**Utility** | | | | 2,836.98 |

Sheet no. __32__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,925.21

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.   **8:08-bk-16696-ES**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **COMFO003** <br><br> **Comfort Inn North** <br> **6450 Corporate Drive** <br> **Colorado Spring, CO 80919** | - | | 09/18/08 <br> Trade Debt | | | | 153.14 |
| Account No. **COMFO001** <br><br> **Comfortex Corporation-Components** <br> **PO Box 406455** <br> **Atlanta, GA 30384-6455** | - | | 09/03/08 <br> Inventory | | | | 190,864.64 |
| Account No. **COMME005** <br><br> **Commercial Fire, Inc.** <br> **2465 St. Johns Bluff Rd. S.** <br> **Jacksonville, FL 32246** | - | | 08/01/08 <br> Trade Debt | | | | 4,707.28 |
| Account No. **COMPR001** <br><br> **Comp - Riverside, Inc.** <br> **4300 Central Avenue** <br> **Riverside, CA 92506** | - | | 08/15/08 <br> Trade Debt | | | | 268.28 |
| Account No. **CONCE003** <br><br> **Concept Packaging & Des., Inc** <br> **16930 Valley View** <br> **La Mirada, CA 90638** | - | | 08/15/08 <br> Inventory | | | | 179,915.26 |

Sheet no. __33__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

375,908.60

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                      ,    Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **CONCE005**<br><br>Concert Group LLC<br>5052 Reliable Parkway<br>Chicago, IL 60686 | | - | | | 08/02/08<br>Freight | | | | 45,519.35 |
| Account No. **CONCO002**<br><br>Concord Transportation Inc<br>190 Attwell Drive, Suite 600<br>Etobicoke, ONT M9W5L9 | | - | | | 08/25/08<br>Freight | | | | 8,738.45 |
| Account No. **CONEX001**<br><br>Conexis Benefits Administrators LP<br>721 S. Parker, Ste. 300<br>Orange, CA 92868 | | - | | | 10/13/08<br>Trade Debt | | | | 1,050.50 |
| Account No. **CONSO001**<br><br>Conso International Corp.<br>PO Box 201516<br>Union, SC 29379 | | - | | | 07/31/08<br>Inventory | | | | 236.76 |
| Account No. **CONST003**<br><br>Construction Prod Corp<br>305-D West Torrance Blvd<br>Carson, CA 90745 | | - | | | 09/04/08<br>Inventory | | | | 7,873.77 |

Sheet no. __**34**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                63,418.83

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.    **8:08-bk-16696-ES**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CONTI002** <br><br> **Continental Heat Treating** <br> **10643 S Norwalk Blvd** <br> **Santa Fe Springs, CA 90670** | - | | 07/29/08 <br> **Trade Debt** | | | | 61.96 |
| Account No. **CONTI003** <br><br> **Contingent Network Services, LLC** <br> **10008 International Blvd.** <br> **Cincinnati, OH 45246** | - | | 08/03/08 <br> **Freight** | | | | 1,727.50 |
| Account No. **CONTI004** <br><br> **Contitech North America, Inc.** <br> **136 Summit Ave** <br> **Montvale, NJ 07645** | - | | 08/05/08 <br> **Inventory** | | | | 10,547.04 |
| Account No. **CONTR001** <br><br> **Contractors State Lic Brd** <br> **PO Box 26000** <br> **Sacramento, CA 95826** | - | | 02/01/08 <br> **Sales Tax** | | | | 375.00 |
| Account No. **CORPO001** <br><br> **Corporate Express office** <br> **PO Box 71217** <br> **Chicago, IL 60694** | - | | 03/12/04 <br> **Supplies** | | | | 52,612.09 |

Sheet no. **35** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **65,323.59**

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                          , Case No.    **8:08-bk-16696-ES**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CORPO003**<br><br>Corporate Property Dispositions, LLC<br>111 Pacifica, Ste. 210<br>Irvine, CA 92618 | - | | 06/09/08<br>Trade Debt | | | | 5,000.00 |
| Account No. **COSER001**<br><br>Coserv Electric<br>PO Box 650681<br>Dallas, TX 75265-0681 | - | | 09/24/08<br>Utility | | | | 78.80 |
| Account No. **SANBE003**<br><br>County of San Bernardino<br>172 W. Third Street 1st Floor<br>San Bernardino, CA 92415-0360 | - | | 10/08/08<br>Sales Tax | | | | 9,188.47 |
| Account No. **CPHOW001**<br><br>CP Howe & Arden, LLC<br>77 Cadillac Dr. Ste. #150<br>Sacramento, CA 95825 | - | | 09/01/08<br>Rent | | | | 13,115.70 |
| Account No. **CRRIN001**<br><br>CR&R Incorporated<br>PO Box 125<br>Stanton, CA 90680 | - | | 10/01/08<br>Utility | | | | 195.90 |

Sheet no. __36__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **27,578.87**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                 Case No.   **8:08-bk-16696-ES**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CREAP001** <br><br> **CREA/PPC Long Beach Town Center** <br> **2425 E. Camelback #750** <br> **Phoenix, AZ 85016** | - | | 09/01/08 <br> Rent | | | | 16,856.82 |
| Account No. **CROWD001** <br><br> **Crowder & Associates** <br> **508 S. Willow St** <br> **Dallas, NC 28034** | - | | 08/12/08 <br> Inventory | | | | 3,452.84 |
| Account No. **CRYST003** <br><br> **Crystal Spring Wt Co.** <br> **2151 B. Delaware Ave** <br> **Santa Cruz, CA 95060** | - | | 06/30/08 <br> Trade Debt | | | | 83.25 |
| Account No. **CSCC0001** <br><br> **CSCC-CAL Safety Compliance Corp.** <br> **1122 W. Washington Blvd. 3/F** <br> **Los Angeles, CA 90015** | - | | 08/10/08 <br> Dues | | | | 3,864.00 |
| Account No. **CSTON001** <br><br> **CStone & Associates** <br> **12707 High Bluff Drive** <br> **2nd Floor** <br> **San Diego, CA 92130** | - | | 07/08/08 <br> Recruiting Fees | | | | 17,740.00 |

Sheet no. __37__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          41,996.91

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.** _____ ,    Case No.    **8:08-bk-16696-ES** _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **CTDMA001**<br><br>CTD Machines, Inc.<br>2300 E. 11th Street<br>Los Angeles, CA 90021 | | - | | | 07/30/08<br>**Trade Debt** | | | | 917.22 |
| Account No. **CUMMI001**<br><br>Cummings Construction<br>3937 39th Avenue<br>Oakland, CA 94619-2201 | | - | | | 07/23/08<br>**Trade Debt** | | | | 44,091.22 |
| Account No. **CURLE001**<br><br>Curley Wholesale Elec.<br>PO Box 15164<br>Santa Ana, CA 92735 | | - | | | 08/06/08<br>**Trade Debt** | | | | 987.76 |
| Account No. **DUNBR001**<br><br>D&B<br>103 JFK Parkway<br>Short Hills, NJ 07078 | | - | | | 08/01/08<br>**Trade Debt** | | | | 367.11 |
| Account No. **DAILY002**<br><br>Daily Saw Service<br>4481 Firestone Blvd<br>South Gate, CA 90280 | | - | | | 08/07/08<br>**Trade Debt** | | | | 7,878.51 |

Sheet no. __**38**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,241.82

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                              ,        Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DANME001,2**<br><br>Danmer, Inc<br>8000 Woodley Avenue<br>Van Nuys, CA 91406 | - | | 08/21/08<br>Inventory | | | | 403,818.22 |
| Account No. **DCGYE001**<br><br>DCG Yellow Pages, Inc.<br>11612  Knott St., Suite 3<br>Garden Grove, CA 92841 | - | | 07/25/08<br>Marketing | | | | 67,630.60 |
| Account No. **DDRMD001**<br><br>DDR MDT Great Northern LLC<br>PO Box 92419<br>Dept 184351351079<br>Cleveland, OH 44193 | - | | 09/01/08<br>Rent | | | | 8,835.60 |
| Account No. **DEANT001**<br><br>Dean Tuzil Inc.<br>632 Cedarcrest Dr.<br>Schaumburg, IL 60193 | - | | 10/18/08<br>Blind Installation | | | | 5,852.89 |
| Account No. **DEKEN001**<br><br>Deken Power , Inc.<br>1402 S. Ritchey St<br>Santa Ana, CA 92705 | - | | 09/15/08<br>Trade Debt | | | | 182.02 |

Sheet no. __39__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

486,319.33

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.    **8:08-bk-16696-ES**
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **DELAW001** <br><br> **Delaware Secretary of State PO Box 74072 Baltimore, MD 21274-4072** | | - | | | 08/01/07 **Sales Tax** | | | | 891.96 |
| Account No. **DELLM001** <br><br> **Dell Marketing L.P. Box 910916 465 North Halstead Ste 160 Pasadena, CA 91107** | | - | | | 09/22/08 **Computer Equipment** | | | | 71,294.97 |
| Account No. **ANDRE003** <br><br> **Dennis W. Andrews 953 Bar J Road Gardnerville, NV 89410** | | - | | | 10/20/08 **Blind Installation** | | | | 1,465.83 |
| Account No. **DENVE002** <br><br> **Denver City & County of Treasury Division PO Box 17420 Denver, CO 80217-0420** | | - | | | 10/14/08 **Sales Tax** | | | | 2,584.18 |
| Account No. **DESIG006** <br><br> **Design Shutters, Inc. 2027 Karbach Houston, TX 77092-8405** | | - | | | 07/16/08 **Outside Manufacturing** | | | | 25,600.27 |

Sheet no. __40__ of __141__ sheets attached to Schedule of                Subtotal                101,837.21
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                             ,      Case No.   **8:08-bk-16696-ES**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DEVON001**<br><br>**Devon Benson Consulting Services**<br>**15544 Oakdale Rd.**<br>**Chino Hills, CA 91709** | - | | 07/31/08<br>**Trade Debt** | | | | 8,040.00 |
| Account No. **DGDDE001**<br><br>**DGD Development, Ltd. Prtnrshp**<br>**716 N Carson St.,Suite E**<br>**Carson City, NV 89703** | - | | 08/01/08<br>**Rent** | | | | 11,813.28 |
| Account No. **DIREX001**<br><br>**Direxxis, Inc**<br>**250 First Avenue Suite 102**<br>**Needham, MA 02494** | - | | 09/26/08<br>**Marketing** | | | | 50,500.00 |
| Account No. **DIRTY002**<br><br>**Dirtyblinds.Com**<br>**1130 Fremont Blvd. Pmb 115**<br>**Seaside, CA 93955** | - | | 10/18/08<br>**Blind Installation** | | | | 1,560.05 |
| Account No. **DISCO004**<br><br>**Disco Industrial Screw Corp.**<br>**14100  Alondra Blvd.**<br>**Santa Fe Springs, CA 90670** | - | | 07/31/08<br>**Inventory** | | | | 2,258.62 |

Sheet no. __41__ of __141__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **74,171.95**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.** _____,   Case No.   **8:08-bk-16696-ES** _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **DISNE001** <br><br> **Disney Enterprises, Inc.** <br> **3900 W. Alameda Ave.** <br> **Burbank, CA 91505** | | - | | | 10/17/08 <br> Licensing Fees | | | | 3,994.00 |
| Account No. **DJMAS001** <br><br> **DJM Asset Management LLC** <br> **445 Broad Hollow Rd. Suite 417** <br> **Melville, NY 14747** | | - | | | 07/08/08 <br> Trade Debt | | | | 13,500.00 |
| Account No. **DLINS001** <br><br> **DL Installations** <br> **11994 Rivergrove Ct.** <br> **Moorpark, CA 93021** | | - | | | 09/01/08 <br> Blind Installation | | | | 201.60 |
| Account No. **DMVRE001** <br><br> **DMV Registration Renewal** <br> **PO Box 942894** <br> **Sacramento, CA 94294** | | - | | | 10/20/08 <br> Sales Tax | | | | 252.00 |
| Account No. **DMXx0001** <br><br> **DMX Music** <br> **PO Box 660557** <br> **Dallas, TX 75266-0557** | | - | | | 09/30/08 <br> Music | | | | 73.95 |

Sheet no. __42__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **18,021.55**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              ,    Case No.    **8:08-bk-16696-ES**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **DOMIN001** <br><br> **Dominion East Ohio** <br> **PO Box 89423** <br> **Cleveland, OH 44101** | | - | | | 10/01/08 <br> Utility | | | | 10.46 |
| Account No. **DRAPE002** <br><br> **Draperies Plus** <br> **2631 Long Terrace** <br> **Santa Maria, CA 93455** | | - | | | 10/18/08 <br> Blind Installation | | | | 1,997.16 |
| Account No. **HINCK003** <br><br> **DS Waters of America, Inc. dba Hinckley** <br> **PO Box 660579** <br> **Dallas, TX 75266-0579** | | - | | | 09/10/08 <br> Trade Debt | | | | 138.78 |
| Account No. **DUNBA001** <br><br> **Dunbar Bankpak** <br> **PO Box 333** <br> **Baltimore, MD 21203-0333** | | - | | | 06/18/08 <br> Trade Debt | | | | 2,047.76 |
| Account No. **DUNKE001** <br><br> **Dunkel Bros.Machinery Mov** <br> **14500 Firestone Blvd** <br> **La Mirada, CA 90638** | | - | | | 06/25/08 <br> Inventory | | | | 9,375.00 |

Sheet no. __43__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,569.16

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.** , Case No. **8:08-bk-16696-ES**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **DURAC001** <br><br> Duracote Corporation <br> 350 North Diamond Street <br> PO Box 1209 <br> Ravenna, OH 44266-1209 | | - | | | 09/04/08 <br> Inventory | | | | 344.81 |
| Account No. **DUSTI001** <br><br> Dustiny, Inc <br> 17669 128th. Place Ne Blddg. C <br> Woodinville, WA 98072 | | - | | | 09/26/08 <br> Inventory | | | | 384.65 |
| Account No. **ELAKE001** <br><br> E-Lake Holding, L.P. <br> 12625 High Bluff Dr., #304 <br> c/o GATLIN DEVELOPMENT CO. <br> San Diego, CA 92130 | | - | | | 06/01/08 <br> Rent | | | | 35,354.15 |
| Account No. **ROSSE001** <br><br> Earle Ross Installation <br> 2433 Sequoia Drive <br> Antioch, CA 94509 | | - | | | 09/01/08 <br> Blind Installation | | | | 1,419.80 |
| Account No. **EASYM001** <br><br> Easy Maintenance Inc. <br> PO Box 2787 <br> Sugar Land, TX 77487 | | - | | | 07/30/08 <br> Trade Debt | | | | 313.93 |

Sheet no. **44** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **37,817.34**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,    Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EDCO0001** | | | 09/30/08 Utility | | | | |
| EDCO PO Box 6208 Buena Park, CA 90622 | | - | | | | | 85.63 |
| Account No. **EDDIE001** | | | 07/28/08 Licensing Fees | | | | |
| Eddie Bauer, Inc. 10401 Ne 8th St Bellevue, WA 98004 | | - | | | | | 50,639.79 |
| Account No. **EGONZ001** | | | 08/06/08 Recruiting Fees | | | | |
| Egon Zehnder International 350 Park Avenue New York, NY 10022 | | - | | | | | 111,519.00 |
| Account No. **ELMAR099** | | | 09/02/08 Outside Manufacturing | | | | |
| Elmar Acquisition Corp. Inc. Box 4386 PO Box 8500 Philadelphia, PA 19178-4386 | | - | | | | | 22,535.38 |
| Account No. **ENCIN005** | | | 08/01/08 Rent | | | | |
| Encino Courtyard, LLC 201 Wilshire Boulevard Santa Monica, CA 90401 | | - | | | | | 26,585.40 |

Sheet no. __45__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

211,365.20

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                              ,    Case No.    **8:08-bk-16696-ES**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ENSTR001,2**<br><br>Enstrom Corporation<br>235 Trade Street<br>San Marcos, CA 92078 | - | | | | 09/16/08<br>Inventory | | | | 181,417.08 |
| Account No. **ENTER003**<br><br>Entergy<br>PO Box 8104<br>Baton Rouge, LA 70891-8104 | - | | | | 10/03/08<br>Utility | | | | 521.86 |
| Account No. **HEERE099**<br><br>Erik J. Heer<br>1170 Sangria Lane<br>Manteca, CA 95336 | - | | | | 10/20/08<br>Blind Installation | | | | 4,084.91 |
| Account No. **ERNES001**<br><br>Ernest Communications<br>5275 Triangle Pkwy<br>Suite 150<br>Norcross, GA 30092 | - | | | | 10/20/08<br>Phone | | | | 11,320.51 |
| Account No. **ESCRE001**<br><br>Escreen, Inc<br>10895 Grandview Suite 220<br>Overland Park, KS 66210 | - | | | | 07/31/08<br>Trade Debt | | | | 108.00 |

Sheet no. __46__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

197,452.36

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              ,    Case No.    **8:08-bk-16696-ES**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EUREK001** <br><br> Eureka Ridge, LLC <br> 2251 Douglas Blvd., Ste 120 <br> Roseville, CA 95661 | | - | 09/01/08 <br> Rent | | | | 12,299.18 |
| Account No. **EUROP001** <br><br> Europrint, Inc <br> 10221 Slater, Ste. #203 <br> Fountain Valley, CA 92708 | | - | 07/30/08 <br> Supplies | | | | 23,243.67 |
| Account No. **EVASH001** <br><br> Evashin Wood Prod Co Ltd <br> 1727 N. First Street <br> San Jose, CA 95112 | | - | 05/13/08 <br> Inventory | | | | 117,700.85 |
| Account No. **EXCEL001** <br><br> Excellence In Window Cleaning <br> PO Box 462373 <br> Escondido, CA 92026 | | - | 06/29/08 <br> Trade Debt | | | | 152.00 |
| Account No. **EXECU002** <br><br> Executive Installation, Inc. <br> 5220 Fernridge Court <br> Camarillo, CA 93012 | | - | 10/01/08 <br> Blind Installation | | | | 5,522.75 |

Sheet no. __47__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **158,918.45**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                      Case No.  **8:08-bk-16696-ES**
                                          ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **EXPER004**<br><br>**Expert Communications, Inc.**<br>**394 Pacific Avenue, 1st. Floor**<br>**San Francisco, CA 94111** | - | | | | 09/02/08<br>Marketing | | | | 26,350.00 |
| Account No. **EXTRA002**<br><br>**Extra Express Cerritos, Inc**<br>**PO Box 5100**<br>**Cerritos, CA 90703** | - | | | | 08/31/08<br>Freight | | | | 570.93 |
| Account No. **FSTRU001**<br><br>**F & S Trucking & Warehouse**<br>**19465 E. Walnut Dr. North**<br>**Walnut, CA 91789** | - | | | | 08/07/08<br>Freight | | | | 503.94 |
| Account No. **FABER001**<br><br>**Faber USA, Inc**<br>**5127 Park Drive**<br>**Fredericksburg, VA 22408-2411** | - | | | | 09/26/08<br>Trade Debt | | | | 579.00 |
| Account No. **FABRI002**<br><br>**Fabrications Unlimited Inc.**<br>**5440 Marshall #4**<br>**Arvada, CO 80002** | - | | | | 05/09/08<br>Outside Manufacturing | | | | 2,796.33 |

Sheet no. __48__ of __141__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)    30,800.20

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                          Case No.  **8:08-bk-16696-ES**
                                                     ,
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **FABRI001**<br><br>Fabricut Inc.<br>9303 E. 46th St.<br>Tulsa, OK 74145 | | - | | | 07/22/08<br>**Outside Manufacturing** | | | | 1,065.08 |
| Account No. **FASTE002**<br><br>Fastenal Industrial & Const.<br>1201 E. Ball Rd.<br>Anaheim, CA 92805 | | - | | | 09/16/08<br>**Inventory** | | | | 60.39 |
| Account No. **FCTIM001**<br><br>FC Timberline Development<br>600 Grant St., Suite 620<br>Denver, CO 80203 | | - | | | 09/01/08<br>**Rent** | | | | 6,262.00 |
| Account No. **FEDER004**<br><br>Federal Express<br>PO Box 7221<br>Pasadena, CA 91109-7321 | | - | | | 08/06/08<br>**Freight** | | | | 343,324.53 |
| Account No. **FEDEW001**<br><br>Fedex Freight West, Inc<br>Dept. L.A<br>PO Box #21415<br>Pasadena, CA 91185-1415 | | - | | | 05/08/04<br>**Freight** | | | | 6,944.77 |

Sheet no. __49__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

357,656.77

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                              Case No.    **8:08-bk-16696-ES**
                                                            ,
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **FEDEX001**<br><br>**Fedex Ground, Inc. Use Feder004**<br>**Dept. LA 21095**<br>**Pasadena, CA 91185** | | - | | 07/01/04<br>Freight | | | | 9.69 |
| Account No. **FEDEX099**<br><br>**Fedex National Ltl**<br>**333 E. Lemon Street**<br>**Lakeland, FL 33801** | | - | | 08/28/08<br>Freight | | | | 16,676.41 |
| Account No. **FEEZE001**<br><br>**Feezel, Dave**<br>**11045 Theresa Circle Unit #3c**<br>**Palos Hills, IL 60465** | | - | | 10/01/08<br>Blind Installation | | | | 4,863.30 |
| Account No. **FERGU001**<br><br>**Ferguson Window Cleaning**<br>**27475 Ynez Pmb 344**<br>**Temecula, CA 92591** | | - | | 07/21/08<br>Trade Debt | | | | 70.00 |
| Account No. **FERRE001**<br><br>**Ferrellgas**<br>**2125 W. 17th St.**<br>**Santa Ana, CA 92706** | | - | | 06/18/04<br>Trade Debt | | | | 2,044.21 |

Sheet no. __50__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    23,663.61

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.** _____ ,  Case No. __**8:08-bk-16696-ES**__
_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **FIRES002**<br><br>**Fire Protection Complete Inc**<br>**PO Box 3847**<br>**Santa Fe Springs, CA 90670** | - | | 10/24/06<br>Inventory | | | | 273.71 |
| Account No. **FLORE003**<br><br>**Florence Art Portfolios**<br>**18 Paguita Espana Ct.**<br>**Morgan Hill, CA 95037** | - | | 09/24/08<br>Marketing | | | | 130.00 |
| Account No. **FLYCO001**<br><br>**Fly Communications, Inc.**<br>**40 West 25th.  Street 12th. Floor**<br>**New York, NY 10010** | - | | 06/26/08<br>Marketing | | | | 52,222.26 |
| Account No. **FORDC001**<br><br>**Ford Credit**<br>**PO Box 7172**<br>**Pasadena, CA 91109-7172** | - | | 10/01/08<br>Car Lease | | | | 845.21 |
| Account No. **FORMS002**<br><br>**Forms Desk The**<br>**10016 Pioneer Blvd.**<br>**Suite 215**<br>**Santa Fe Sprgs., CA 90670** | - | | 05/30/08<br>Trade Debt | | | | 1,672.12 |

Sheet no. __**51**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

55,143.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **3 Day Blinds, Inc.**                                              Case No. **8:08-bk-16696-ES**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **FORTC002**<br><br>**Fort Collins Utilities**<br>**PO Box 1580**<br>**Fort Collins, CO 80522** | - | | 09/15/08<br>Utility | | | | 267.72 |
| Account No. **FRANK003**<br><br>**Frank Yuen, Trustee**<br>**One Post Street,  # 800**<br>**San Francisco, CA 94014** | - | | 09/01/08<br>Rent | | | | 10,341.56 |
| Account No. **FRANK001**<br><br>**Frank's Cane & Rush Supply**<br>**7252 Heil Avenue**<br>**Huntington Bch., CA 92647** | - | | 08/15/08<br>Trade Debt | | | | 54.00 |
| Account No. **FREUN001**<br><br>**Freund Container, Inc**<br>**11535 S. Central Avenue**<br>**Alsip, IL 60803** | - | | 09/03/08<br>Trade Debt | | | | 1,070.30 |
| Account No. **FRIED001**<br><br>**Friedt, Ed**<br>**691 N. Echo Hawk Way**<br>**Eagle, ID 83616** | - | | 10/20/08<br>Blind Installation | | | | 2,390.07 |

Sheet no. __52__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **14,123.65**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                    Case No.  **8:08-bk-16696-ES**
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **FRIEN002** <br><br> **Friendly France Window Cleaning** <br> **6527 Gaviota Ave.** <br> **Van Nuys, CA 91406** | - | | | 07/02/08 <br> **Trade Debt** | | | | 380.00 |
| Account No. **GRVIL001** <br><br> **G R Village, LLC** <br> **c/o Gart Properties Llc** <br> **233 Milwaukee St.** <br> **Denver, CO 80206** | - | | | 09/01/08 <br> **Rent** | | | | 7,750.38 |
| Account No. **GOMEZ005** <br><br> **Galo's Window Cleaning** <br> **7622 Corsin Ave.** <br> **Reseda, CA 91335** | - | | | 06/11/08 <br> **Trade Debt** | | | | 105.00 |
| Account No. **GATEP001** <br><br> **Gate P93, Ltd** <br> **300 W. 6th. Street Suite 1900** <br> **Austin, TX 78701** | - | | | 10/01/08 <br> **Rent** | | | | 4,469.24 |
| Account No. **GDDEV001** <br><br> **GD Development Company, LLC** <br> **1508 Eureka Rd, Ste 130** <br> **Roseville, CA 95661** | - | | | 09/01/08 <br> **Rent** | | | | 7,556.42 |

Sheet no. __53__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,261.04

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    ,    Case No.    **8:08-bk-16696-ES**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **GEORG001** <br><br> **Georgia Gulf Chemicals & Vinyls, LLC** <br> **PO Box 75250** <br> **Charlotte, NC 28275-5250** | - | | 08/10/08 <br> Inventory | | | | 72,088.76 |
| Account No. **GETTY001** <br><br> **Getty Images, Inc** <br> **PO Box 953604** <br> **St. Louis, MO 63195-3604** | - | | 07/03/08 <br> Licensing Fees | | | | 5,879.00 |
| Account No. **GGHOM001** <br><br> **GG Homesite Installations** <br> **15642 E. Cavern Drive** <br> **Gountain Hills, AZ 85268** | - | | 10/20/08 <br> Blind Installation | | | | 1,603.23 |
| Account No. **GLOBA004** <br><br> **Global CTI Group Inc.** <br> **39 Musick** <br> **Irvine, CA 92618** | - | | 07/01/08 <br> Trade Debt | | | | 5,225.76 |
| Account No. **GMSFI001,2** <br><br> **Gms Five, LLC** <br> **5973 Avenida Encinas,  Ste 300** <br> **Carlsbad, CA 92008** | - | | 04/01/08 <br> Rent | | | | 98,873.42 |

Sheet no. __54__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

183,670.17

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    Case No.   **8:08-bk-16696-ES**
                                              ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **GOLDE003**<br><br>**Golden Gate Disposal**<br>**PO Box 60846**<br>**Los Angeles, CA 90060-0846** | | - | | 09/30/08<br>Utility | | | | 42.04 |
| Account No. **GOLDE009**<br><br>**Golden State Overnight Delivery Services**<br>**1201 Marina Village Pkwy, #300**<br>**Alameda, CA 94501** | | - | | 06/15/07<br>Freight | | | | 3.42 |
| Account No. **GOOGL001**<br><br>**Google, Inc.**<br>**1600 Amphitheatre Parkway**<br>**Mountain View, CA 94043-1351** | | - | | 07/31/08<br>Marketing | | | | 54,833.27 |
| Account No. **GREAT099**<br><br>**Great Lake Woods Inc.**<br>**3303 John F. Donnelly Dr.**<br>**Holland, MI 49424** | | - | | 06/16/08<br>Inventory | | | | 21,103.72 |
| Account No. **GREEN013**<br><br>**Greenwaste Recovery**<br>**PO Box 11089**<br>**San Jose, CA 95103** | | - | | 08/01/08<br>Trade Debt | | | | 97.44 |

Sheet no. __55__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

76,079.89

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                      ,        Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br>**Greg Moore**<br>**5 Recodo**<br>**Irvine, CA 92620** | | - | | 10/20/2008<br>**Board Fees** | | | | 9,112.90 |
| Account No. **MCNEE001** <br><br>**Gregory McNeely**<br>**4132 Ringer Rd.**<br>**Saint Louis, MO 63129** | | - | | 10/20/08<br>**Blind Installation** | | | | 883.99 |
| Account No. **GROOT001** <br><br>**Groot Recycling & Waste Services Inc**<br>**2500 Landmeier Rd**<br>**Elk Grove Village, IL 60007** | | - | | 10/01/08<br>**Utility** | | | | 246.00 |
| Account No. **GTELC001** <br><br>**GTEL Comunicacion S.A.**<br>**1658 Gailes Blvd # "B"**<br>**San Diego, CA 92154** | | - | | 06/01/08<br>**Phone** | | | | 8,632.80 |
| Account No. **HANDY001** <br><br>**Handyman Matters**<br>**9612 Van Nuys Blvd., #108**<br>**Panorama City, CA 91402** | | - | | 12/15/06<br>**Trade Debt** | | | | 162.00 |

Sheet no. __56__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    19,037.69

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **3 Day Blinds, Inc.** _____,    Case No. **8:08-bk-16696-ES** _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **HANES001**<br><br>**Hanes Industries<br>500 N Mclin Creek Road<br>Conover, NC 28613** | | - | | | 09/04/08<br>Inventory | | | | 3,802.24 |
| Account No. **HARDE002**<br><br>**Harden Ranch Plaza TIC-1<br>1490 N. Main St.<br>Salinas, CA 93906** | | - | | | 09/01/08<br>Rent | | | | 12,241.94 |
| Account No. **HARPE003**<br><br>**Harper Wood Electric<br>PO Box 941087<br>Houston, TX 77094-8087** | | - | | | 03/08/05<br>Miscellaneous | | | | 52.00 |
| Account No. **HARRI012**<br><br>**Harris Revocable Trust<br>c/o Rcs Associates, Inc<br>20 Williamsburg Lane<br>Chico, CA 95926** | | - | | | 09/01/08<br>Rent | | | | 4,104.58 |
| Account No. **HARSC001**<br><br>**Harsch Investment Realty, LLC#F<br>One Eleven Town Center<br>10509 Vista Sorrento Pkwy, #210<br>San Diego, CA 92121** | | - | | | 09/01/08<br>Rent | | | | 8,300.00 |

Sheet no. **57** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,500.76

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.    **8:08-bk-16696-ES**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HARTF099** <br><br> Hartford <br> PO Box 620 <br> New Hartford, NY 13413 | - | | 10/01/08 <br> Insurance | | | | 15,899.40 |
| Account No. **HASKE001** <br><br> Haskell & White, LLP <br> 16485 Laguna Canyon Road <br> Third Floor <br> Irvine, CA 92618 | - | | 09/15/08 <br> Trade Debt | | | | 14,150.00 |
| Account No. **HASLE001** <br><br> Hasler, Inc. <br> PO Box 895 <br> Shelton, CT 06484 | - | | 07/22/08 <br> Trade Debt | | | | 246.29 |
| Account No. **HAVEN001** <br><br> Havenwood Shutters, LLC <br> 597 W 9400 S. <br> Sandy, UT 84070 | - | | 07/29/08 <br> Outside Manufacturing | | | | 525.00 |
| Account No. **HIGHL001** <br><br> Highland Lumber Sales, Inc <br> 300 E. Santa Ana St. <br> Anaheim, CA 92805 | - | | 09/12/08 <br> Inventory | | | | 6,959.02 |

Sheet no. __58__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,779.71

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    ,    Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **HILTI001**<br><br>Hilti, Inc<br>PO Box 382002<br>Pittsburgh, PA 15250 | - | | | | 06/16/08<br>Inventory | | | | 9,453.72 |
| Account No. **HITER001**<br><br>Hite, Robert<br>6029 La Chateau Ct<br>St. Louis, MO 63129 | - | | | | 10/20/08<br>Blind Installation | | | | 9,820.28 |
| Account No. **HOMED001**<br><br>Home Depot Credit Services<br>PO Box 9121<br>Des Moines, IA 50368-9121 | - | | | | 07/31/08<br>Trade Debt | | | | 1,615.11 |
| Account No. **HOMET002**<br><br>Hometeam Pest Defense<br>6450 Cameron Street<br>Suite 100<br>Las Vegas, NV 89118-4337 | - | | | | 06/19/08<br>Trade Debt | | | | 120.00 |
| Account No. **HORIZ003**<br><br>Horizon Health EAP<br>9370 Sky Park Court # 140<br>San Diego, CA 92123 | - | | | | 08/28/08<br>Employee Benefits | | | | 3,788.66 |

Sheet no. __59__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,797.77

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                    ,                   Case No.   **8:08-bk-16696-ES**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HOULD001**<br><br>**Hould's Installation Service<br>722 W. Colorado Blvd.<br>Monrovia, CA 91016** | - | | 10/20/08<br>Blind Installation | | | | 9,418.06 |
| Account No. **HOUSE003**<br><br>**House of Blinds, Inc<br>6545 Pine Point Drive<br>Tinley Park, IL 60477** | - | | 10/16/04<br>Blind Installation | | | | 804.70 |
| Account No. **HPFIN001**<br><br>**HP Financial Services<br>1111 Old Eagle School Rd.<br>Wayne, PA 19087** | - | | 08/22/08<br>Trade Debt | | | | 5,455.62 |
| Account No. **HRTCI001**<br><br>**HRTC I, LLC<br>9135 Ridgeline Blvd, Suite 100<br>Highlands Ranch, CO 80129** | - | | 04/01/08<br>Rent | | | | 35,630.84 |
| Account No. **HTWIN001**<br><br>**HT Window Fashions<br>770 South Epperson Drive<br>City Of Industry, CA 91748** | - | | 08/04/08<br>Inventory | | | | 17,160.05 |

Sheet no. __60__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,469.27

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,    Case No.    **8:08-bk-16696-ES**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HUBGR001**<br><br>**Hub Group, Inc**<br>**3050 Highland Parkway, Suite 100**<br>**Downers Grove, IL 60515** | - | | 08/12/08<br>Freight | | | | 6,270.45 |
| Account No. **HUNTE003**<br><br>**Hunter Douglas- Components**<br>**2 Parkway**<br>**Upper Saddle River, NJ 07458** | - | | 09/12/08<br>Inventory | | | | 164,255.86 |
| Account No. **HUNTE001,2,4,5,7**<br><br>**Hunter Douglas-Intermountain**<br>**12400 Stowe Dr**<br>**Poway, CA 92064-6850** | - | | 07/23/08<br>Outside Manufacturing | | | | 0.00 |
| Account No. **HUNTI002**<br><br>**Huntington Beach, City of**<br>**2000 Main Street**<br>**Huntington Beach, CA 92648** | - | | 10/06/08<br>Utility | | | | 25.03 |
| Account No. **HUNTI001**<br><br>**Huntington Park Rubber Stamp Co.**<br>**2761 E. Slauson Ave**<br>**Huntington Park, CA 90255** | - | | 08/19/08<br>Trade Debt | | | | 369.86 |

Sheet no. __61__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

170,921.20

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                    ,    Case No.    **8:08-bk-16696-ES**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ICOIN001**<br><br>**ICO Installation**<br>**PO Box  8**<br>**Wildomar, CA 92595** | - | | 10/11/08<br>**Blind Installation** | | | | 3,394.23 |
| Account No. **IDAHO003**<br><br>**Idaho State Tx Commission**<br>**PO Box 76**<br>**Boise, ID 83707** | - | | 10/14/08<br>**Sales Tax** | | | | 702.11 |
| Account No. **IDEAL001**<br><br>**Ideal Wood Products, Inc**<br>**7604 N. 73rd Dr.**<br>**Glendale, AZ 85303** | - | | 06/02/08<br>**Inventory** | | | | 285.83 |
| Account No. **ILLUM001**<br><br>**Illuminating Co**<br>**PO Box 3638**<br>**Akron, OH 44309** | - | | 09/22/08<br>**Utility** | | | | 456.48 |
| Account No. **IMAGI001**<br><br>**Imagitas**<br>**48 Woerd Ave**<br>**Waltham, MA 02453-3826** | - | | 09/01/08<br>**Marketing** | | | | 118,268.60 |

Sheet no. __62__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                123,107.25

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                Case No.   **8:08-bk-16696-ES**
                                                         ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **IMPER007** <br><br> **Imperial Fasteners** <br> **13938 Dinard Avenue** <br> **Santa Fe Springs, CA 90670** | | - | | 08/18/08 <br> Inventory | | | | 1,962.70 |
| Account No. **IMPER005** <br><br> **Imperial Realty Company** <br> **4747 W. Peterson Ave.** <br> **Chicago, IL 60646** | | - | | 07/16/08 <br> Rent | | | | 27,605.00 |
| Account No. **IMSCO001** <br><br> **IMS Co./Bargain Basics** <br> **PO Box 75799** <br> **Cleveland, OH 44101** | | - | | 09/24/08 <br> Trade Debt | | | | 818.53 |
| Account No. **INDES001** <br><br> **Indestructo Rental Company, Inc** <br> **1500 Birchwood Ave.** <br> **Des Plaines, IL 60018** | | - | | 10/17/08 <br> Equipment Rental | | | | 58.00 |
| Account No. **INDUS007** <br><br> **Industrial Fantasy** <br> **1252 S. Lyon Street** <br> **Santa Ana, CA 92705** | | - | | 10/02/08 <br> Trade Debt | | | | 3,651.88 |

Sheet no. __63__ of __141__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **34,096.11**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,    Case No.    **8:08-bk-16696-ES**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **INDUS006**<br><br>**Industrial Shoe Co.**<br>**1421 E. First Street**<br>**Santa Ana, CA 92701** | | - | | | 09/13/08<br>**Trade Debt** | | | | 160.00 |
| Account No. **INKWO001**<br><br>**Inkworks Marketing - Pring & Design Grou**<br>**27061 Merit Circle Suite 112**<br>**Laguna Hills, CA 92653** | | - | | | 09/15/08<br>**Supplies** | | | | 29,513.12 |
| Account No. **INLAN006,7,8,99**<br><br>**Inland American Retail Management, LLC**<br>**2901 Butterfield Rd.**<br>**Oak Brook, IL 60523** | | - | | | 09/01/08<br>**Rent** | | | | 68,605.49 |
| Account No. **INTEL002**<br><br>**Intelli Tech**<br>**400 E. Arrow Highway**<br>**San Dimas, CA 91773** | | - | | | 07/09/08<br>**Computer Equipment** | | | | 62,866.23 |
| Account No. **INTER011**<br><br>**Intercall**<br>**PO Box 281866**<br>**Atlanta, GA 30384** | | - | | | 09/30/08<br>**Phone** | | | | 3,919.58 |

Sheet no. __**64**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **165,064.42**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                     ,    Case No.    **8:08-bk-16696-ES**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **INTER008**<br><br>**Internap Network Services**<br>**Dept LA22035**<br>**Pasadena, CA 91185** | - | | 10/01/08<br>Phone | | | | 6,098.95 |
| Account No. **INTER018**<br><br>**International Rubber Products**<br>**2600 Homestead Place**<br>**Rancho Dominguez, CA 90220** | - | | 09/16/08<br>Trade Debt | | | | 1,335.78 |
| Account No. **IONSY001**<br><br>**Ion Systems**<br>**1750 North Loop Rd.**<br>**Suite 100**<br>**Alameda, CA 94502** | - | | 08/21/08<br>Inventory | | | | 73.64 |
| Account No. **IONIC001**<br><br>**Ionic Media Group LLC**<br>**16501 Ventura Blvd., Suite 500**<br>**Encino, CA 91436** | - | | 08/01/08<br>Marketing | | | | 58,252.56 |
| Account No. **IROTE001**<br><br>**Irotex Inc.**<br>**2660 Rue Sabourin**<br>**Ville St. Laurent**<br>**Quebec, CANADA H4S 1M2** | - | | 07/02/08<br>Inventory | | | | 222.00 |

Sheet no. __65__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **65,982.93**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                          ,        Case No.   **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ISITT001** <br><br> **Isitt& Assoc.Installation** <br> **7066 White Oak Dr.** <br> **Anderson, CA 96007** | - | | 10/18/08 <br> **Blind Installation** | | | | 962.79 |
| Account No. **ITAIN001** <br><br> **ITA, Inc.** <br> **6 Meridian Home Lane** <br> **Palm Coast, FL 32137** | - | | 09/08/08 <br> **Inventory** | | | | 1,723.83 |
| Account No. **JACRA001** <br><br> **J.A. Crawford Co** <br> **11813 E Slauson Ave** <br> **Santa Fe Sprngs, CA 90670** | - | | 07/28/08 <br> **Inventory** | | | | 6,527.13 |
| Account No. **JCWIN001** <br><br> **J.C. Window Covering Installations** <br> **754 Croft Ave** <br> **Los Angeles, CA 90069** | - | | 10/18/08 <br> **Blind Installation** | | | | 22,392.77 |
| Account No. **JRINS001** <br><br> **J.R Installation** <br> **720 Geneva Avenue** <br> **Romeoville, IL 60446** | - | | 10/11/08 <br> **Blind Installation** | | | | 2,287.75 |

Sheet no. __66__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,894.27

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.    **8:08-bk-16696-ES**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **JACKS009**<br><br>**Jack Stone Drainage Oil Service**<br>**3424 Myrtle Avenue**<br>**Long Beach, CA 90807-4715** | | - | | 08/08/08<br>Trade Debt | | | | 80.00 |
| Account No. **JACKS008**<br><br>**Jack's Locksmith**<br>**3304 Matalea Ct.**<br>**Modesto, CA 95355** | | - | | 06/18/06<br>Trade Debt | | | | 91.14 |
| Account No. **JACOB099**<br><br>**Jacobs, Chase, Frick, Kleinkopf &**<br>**Kelley**<br>**1050 17th Street, Ste 1500**<br>**Denver, CO 80265** | | - | | 09/30/08<br>Legal | | | | 4,138.78 |
| Account No. **JAMEN001**<br><br>**Jamenair Ltd.**<br>**PO Box 241957**<br>**Los Angeles, CA 90024-9757** | | - | | 09/02/08<br>Trade Debt | | | | 1,761.01 |
| Account No. **JENMA001**<br><br>**Jen, Manufacturing, Inc.**<br>**PO Box 20128**<br>**Worcester, MA 01602** | | - | | 08/05/08<br>Trade Debt | | | | 241.94 |

Sheet no. __67__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,312.87

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.** _____ ,    Case No.  **8:08-bk-16696-ES** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **JERRY001** <br><br> **Jerry's Restaurants, Inc.** <br> **c/o Progressive Prop. Mgmt. LLC** <br> **4728 E. Broadway Blvd.** <br> **Tucson, AZ 85711** | - | | 09/01/08 <br> **Rent** | | | | 10,323.30 |
| Account No. **JIMPA001** <br><br> **Jim Parker Construction** <br> **3524 Wellston Court** <br> **Simi Valley, CA 93063** | - | | 10/01/08 <br> **Blind Installation** | | | | 1,670.80 |
| Account No. **MRSHA001** <br><br> **Jinsok Kim** <br> **3203 Phoenix Lane** <br> **Alameda, CA 94502** | - | | 10/20/08 <br> **Blind Installation** | | | | 8,285.94 |
| Account No. **JDSFR001** <br><br> **Joe's Deliver Services** <br> **PO Box 941** <br> **Perris, CA 92571** | - | | 08/27/08 <br> **Freight** | | | | 4,814.52 |
| Account No. **JOHND001** <br><br> **John Deluca** <br> **c/o Karl B. Schurz Company** <br> **9437 Santa Monica Blvd. #204** <br> **Beverly Hills, CA 90210** | - | | 09/01/08 <br> **Rent** | | | | 7,633.76 |

Sheet no. __**68**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,728.32

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                    ,    Case No.   **8:08-bk-16696-ES**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **JOHNS004**<br><br>**Johnson Underwood Properties, LLC**<br>**PO Box 34960/Mail Stop 5085**<br>**Seattle, WA 98124** | - | | | 09/01/08<br>Rent | | | | 9,516.88 |
| Account No. **MENDO098**<br><br>**Jose R. Mendoza**<br>**517 Forest Ave**<br>**Santa Ana, CA 92703** | - | | | 06/07/07<br>Trade Debt | | | | 1,500.00 |
| Account No. **JULIU001**<br><br>**Julius Koch USA, Inc**<br>**387 Church Street**<br>**New Bedford, MA 02745** | - | | | 06/09/08<br>Inventory | | | | 41,843.16 |
| Account No. **JWALU001**<br><br>**JW Aluminum**<br>**P.O.Box 933113**<br>**Atlanta, GA 31193** | - | | | 09/11/08<br>Inventory | | | | 44,282.89 |
| Account No. **KTKAL001**<br><br>**K.T. Kaleidoscope, Inc.**<br>**PO Box 51481**<br>**Los Angeles, CA 90051-5781** | - | | | 10/01/06<br>Rent | | | | 10,000.00 |

Sheet no. __**69**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    107,142.93

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                     Case No.    **8:08-bk-16696-ES**
                                                        ,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **KAISE002**<br><br>**Kaiser Foundation**<br>**File 5915**<br>**Los Angeles, CA 90074-5915** | - | | | 10/01/08<br>**Employee Benefits** | | | | 91,807.48 |
| Account No. **KAISE001**<br><br>**Kaiser Foundation**<br>**File#73030**<br>**P. O. Box 60000**<br>**San Francisco, CA 94160-3030** | - | | | 10/01/08<br>**Employee Benefits** | | | | 24,089.04 |
| Account No. **KANSA005**<br><br>**Kansas City Power & Light**<br>**PO Box 219330**<br>**Kansas City, MO 64121** | - | | | 09/17/08<br>**Utility** | | | | 561.84 |
| Account No. **KANSA001**<br><br>**Kansas Dept of Revenue**<br>**PO Box 12001**<br>**Topeka, KS 66612** | - | | | 10/15/08<br>**Sales Tax** | | | | 3,243.03 |
| Account No. **EPPLE001**<br><br>**Karl Leslie Epple**<br>**330 Monte Diablo Ave #16**<br>**San Mateo, CA 94401** | - | | | 08/23/08<br>**Blind Installation** | | | | 3,777.62 |

Sheet no. __**70**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **123,479.01**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                            ,     Case No.   **8:08-bk-16696-ES**

                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **KEIWI003** <br><br>**KEI Window Cleaning #7**<br>**PO Box 189424**<br>**Sacramento, CA 95818** | - | | 03/26/08<br>**Trade Debt** | | | | 154.00 |
| Account No. **KEIWI001** <br><br>**KEI Window Cleaning #9**<br>**PO Box 2585**<br>**Rocklin, CA 95677** | - | | 07/08/08<br>**Trade Debt** | | | | 120.00 |
| Account No. **KIECK001** <br><br>**Kieckhafer, Schiffer & Company, LLP**<br>**6201 Oak Canyon Drive**<br>**Suite 200**<br>**Irvine, CA 92618** | - | | 08/30/08<br>**Legal** | | | | 52,556.40 |
| Account No. **KING0006** <br><br>**King & Spalding LLP**<br>**191 Peachtree Street**<br>**Atlanta, GA 30303-1763** | - | | 05/31/08<br>**Legal** | | | | 4,895.07 |
| Account No. **KOMAT001** <br><br>**Komatsu-Forklift Retail Operations, Inc.**<br>**20434 Susana Road**<br>**Long Beach, CA 90810** | - | | 08/07/08<br>**Trade Debt** | | | | 1,583.96 |

Sheet no. __**71**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

             Subtotal                   **59,309.43**
           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                              ,    Case No.   **8:08-bk-16696-ES**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **KROHN001** <br><br> Krohn's Coverings, Inc. <br> 702 Clark Place <br> Colorado Springs, CO 80915 | - | | 08/29/08 <br> Outside Manufacturing | | | | 2,869.33 |
| Account No. **KRSKI001** <br><br> KRS-King Retail Solutions <br> 3850 W. Ist Avenue <br> Eugene, OR 97402 | - | | 06/24/08 <br> Trade Debt | | | | 3,143.96 |
| Account No. **LAHRM001** <br><br> Lahrman, Randy <br> 5313 Winding Creek Dr. <br> Mchenry, IL 60050 | - | | 10/18/08 <br> Blind Installation | | | | 3,756.44 |
| Account No. **LANSC001** <br><br> Lans Company, Inc. <br> 438 W. Carter Drive <br> Glendora, CA 91740 | - | | 08/27/08 <br> Trade Debt | | | | 7,970.09 |
| Account No. **LASET001** <br><br> Laseter Consulting, LLC <br> 286 Hillside Dr. <br> Atlanta, GA 30342 | - | | 06/17/08 <br> Marketing | | | | 2,900.00 |

Sheet no. __72__ of __141__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)        20,639.82

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    , Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **LATCH001** <br><br> **Latch Trust, Lloyd E & 43 Cloudview Rd. Sausalito, CA 94965** | - | | | | 09/01/08 <br> Rent | | | | 17,111.10 |
| Account No. **LAURA001** <br><br> **Laura Ashley, Inc. 7000 Regent Parkway Fort Mill, SC 29715** | - | | | | 10/17/08 <br> Licensing Fees | | | | 17,534.18 |
| Account No. **LAZAR002** <br><br> **Lazarus Days, LLC 15250 Ventura Blvd # 1014 Sherman Oaks, CA 91403** | - | | | | 07/01/08 <br> Rent | | | | 35,146.16 |
| Account No. **LEESD001** <br><br> **Lee's Decorative Showcase 27333 W. Muirfield Lane Valencia, CA 91355** | - | | | | 09/08/06 <br> Inventory | | | | 845.77 |
| Account No. **LEGGE001** <br><br> **Leggett & Platt, Inc. c/o Us Bank PO Box 952092-Main Post Off. Saint Louis, MO 63195-2092** | - | | | | 08/18/08 <br> Services | | | | 14,983.86 |

Sheet no. __**73**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **85,621.07**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                    , Case No.   **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **LICEN001** | | | | 09/15/04 Licensing Fees | | | | |
| Licensing Resource Group, Inc. 426 Century Lane, Ste. 100 Holland, MI 49423 | - | | | | | | | 150.00 |
| Account No. **LLOYD003** | | | | 10/20/08 Blind Installation | | | | |
| Lloyd's Window Coverings 578 Cornell St. San Lorenzo, CA 94580 | - | | | | | | | 16,735.41 |
| Account No. **LOCKE002** | | | | 10/16/08 Marketing | | | | |
| Lockett & Sullivan, Inc P. O. Box 71569 Reno, NV 89570-1569 | - | | | | | | | 1,390.00 |
| Account No. **LONES001** | | | | 09/16/05 Trade Debt | | | | |
| Lonestar Badge & Sign Company PO Box 387 Martindale, TX 78655 | - | | | | | | | 198.66 |
| Account No. **LORDA001** | | | | 08/19/08 Trade Debt | | | | |
| Lord & Sons, Inc. 6415 Bandini Blvd. Commerce, CA 90040 | - | | | | | | | 133.44 |

Sheet no. __74__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,607.51

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                      ,    Case No.    **8:08-bk-16696-ES**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **LOSAN007** <br><br> **Los Angeles Municipal Services Box 51111 Los Angeles, CA 90051-5700** | - | | | | 10/01/08 <br> Utility | | | | 1,149.98 |
| Account No. **LOUVE001** <br><br> **Louver-Lite Limited 6015 Progress St Niagara Falls Ontario, CANADA L2E 6X8** | - | | | | 05/27/08 <br> Inventory | | | | 74,572.74 |
| Account No. **LYNNW002** <br><br> **Lynnwood Towne Center c/o ACF Property Mgmt 12411 Ventura Blvd. Studio City, CA 91604** | - | | | | 09/01/08 <br> Rent | | | | 8,198.78 |
| Account No. **MSCON001** <br><br> **M & S Conversion Co., Inc 248 Streibeigh Lane Montoursville, PA 17754** | - | | | | 09/19/08 <br> Inventory | | | | 16,326.00 |
| Account No. **MBWIN001** <br><br> **M&B/Alta Window Solutions File 57349 Los Angeles, CA 90074-7349** | - | | | | 09/19/03 <br> Outside Manufacturing | | | | 9,592.90 |

Sheet no. __75__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

109,840.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    Case No.    **8:08-bk-16696-ES**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MHOLL001** <br><br> **M. Holland Company** <br> **P. O. Box 648** <br> **Northbrook, IL 60065-0648** | - | | 10/08/08 <br> **Inventory** | | | | 6,855.00 |
| Account No. **MACIE001** <br><br> **Maciel Installation Services** <br> **10565 Englewood Dr.** <br> **Oakland, CA 94605** | - | | 03/26/07 <br> **Blind Installation** | | | | 40.00 |
| Account No. **MADIS002** <br><br> **Madison Marketing** <br> **754 Juniper Street Suite #6** <br> **Atlanta, GA 30308** | - | | 09/24/08 <br> **Marketing** | | | | 13,625.10 |
| Account No. **MAGTE001** <br><br> **Magtek, Inc.** <br> **1710 Apollo Court** <br> **Seal Beach, CA 90740** | - | | 08/11/08 <br> **Trade Debt** | | | | 4,599.33 |
| Account No. **MAILB002** <br><br> **Mail Boxes Etc** <br> **1515 N. Town East Blvd. 138** <br> **Mesquite, TX 75150** | - | | 03/06/04 <br> **Trade Debt** | | | | 103.08 |

Sheet no. **76** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,222.51

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**
_____,    Case No.   **8:08-bk-16696-ES**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MAJOR001**<br><br>Major League Baseball<br>245 Park Avenue<br>New York, NY 10167 | - | | 10/17/08<br>Licensing Fees | | | | 5,000.00 |
| Account No. **GARCI010**<br><br>Mario A. Garcia III<br>600 N. Harbor  #86<br>La Habra, CA 90631 | - | | 10/20/08<br>Trade Debt | | | | 2,175.00 |
| Account No. **MARKE008**<br><br>Market Trax, LLC<br>250 First Avenue Suite 102<br>Needham, MA 02494 | - | | 09/26/08<br>Marketing | | | | 10,570.00 |
| Account No. **MARKE001**<br><br>Marketing Associates, Inc<br>1818 N. Orangethorpe Park<br>Anaheim, CA 92801 | - | | 09/11/08<br>Inventory | | | | 4,590.00 |
| Account No. **MARKE006**<br><br>Marketplace At Northglenn<br>Dept. 1853<br>Denver, CO 80291-1853 | - | | 05/01/08<br>Rent | | | | 37,365.50 |

Sheet no. __**77**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                59,700.50

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    , Case No.    **8:08-bk-16696-ES**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MARSH004**<br><br>**Marshall, Jr. Robert L.**<br>**325 E. Cermak Road**<br>**Braidwood, IL 60408** | - | | 10/01/08<br>**Blind Installation** | | | | 3,557.62 |
| Account No. **MARTI002**<br><br>**Martin E-Z Stick Labels**<br>**12921 Sunny Side Place**<br>**Santa Fe Springs, CA 90670** | - | | 09/18/08<br>**Inventory** | | | | 8,792.21 |
| Account No. **MARVE001**<br><br>**Marvel Enterprises, Inc.**<br>**417 Fifth Avenue - 11th Floor**<br>**New York, NY 10016** | - | | 07/28/08<br>**Licensing Fees** | | | | 554.10 |
| Account No.<br><br>**Mary George**<br>**27272 Via Priorato**<br>**San Juan Capistrano, CA 92675** | - | | 10/20/2008<br>**Board Fees** | | | | 7,594.08 |
| Account No. **MCFAD001**<br><br>**McFadden-Dale Hardware Co**<br>**2925 E. La Palma**<br>**Anaheim, CA 92806** | - | | 08/06/08<br>**Trade Debt** | | | | 1,691.26 |

Sheet no. __**78**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                22,189.27

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.** , Case No. **8:08-bk-16696-ES**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **MCLEO001** | | | | | 09/24/08 Utility | | | | |
| McLeod USA Telecommunications Services, PO Box 3177 Cedar Rapids, IA 52406-3177 | - | | | | | | | | 274.83 |
| Account No. **MCMAS001** | | | | | 08/13/08 Trade Debt | | | | |
| McMaster-Carr Supply Co PO Box 7690 Chicago, IL 60680 | - | | | | | | | | 4,971.47 |
| Account No. **MEADO002** | | | | | 09/01/08 Rent | | | | |
| Meadowood Market Place c/o Preferred Comm. Mgmt.Co. 142-A So. Santa Cruz Ave. Los Gatos, CA 95030 | - | | | | | | | | 12,283.38 |
| Account No. **MEADO003** | | | | | 09/01/08 Rent | | | | |
| Meadows Marketplace Shopping Center PO Box 301111 Los Angeles, CA 90030-1111 | - | | | | | | | | 9,065.98 |
| Account No. **MEDIA003** | | | | | 10/10/08 Marketing | | | | |
| Mediaspot, Inc. 1550 Bayside Drive Corona Del Mar, CA 92625 | - | | | | | | | | 380,049.15 |

Sheet no. **79** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

406,644.81

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,      Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **METRO004**<br><br>**Metro Water Company**<br>**650 North Rose Drive**<br>**Suite 108**<br>**Placentia, CA 92870-7513** | - | | 08/01/08<br>Rent | | | | 1,419.09 |
| Account No. **METRO011**<br><br>**Metrocall, Inc.**<br>**6910 Richmond Hwy.**<br>**Alexandria, VA 22306** | - | | 12/11/06<br>Phone | | | | 58.55 |
| Account No. **METRO006**<br><br>**Metropolitan Utilities**<br>**1723 Harney Street**<br>**Omaha, NE 68102** | - | | 09/16/08<br>Utility | | | | 43.88 |
| Account No. **METRO008**<br><br>**Metropolitan Window Cleaning , Inc.**<br>**PO Box 29661 Dept 2023**<br>**Phoenix, AZ 85038-9661** | - | | 07/01/08<br>Trade Debt | | | | 55.00 |
| Account No. **REDDY001**<br><br>**Michael Reddy**<br>**537 Carina Dr**<br>**Lompoc, CA 93436** | - | | 10/11/08<br>Blind Installation | | | | 4,301.94 |

Sheet no. __80__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,878.46

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                     ,          Case No.   **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MICHA002**<br><br>**Michaels Wilder Inc.**<br>**7773 West Golden Lane**<br>**Peoria, AZ 85345** | - | | 10/13/08<br>**Marketing** | | | | 5,025.64 |
| Account No. **MICHI003**<br><br>**Michigan-Dept of Treasury**<br>**Dept 78172 PO Box 7800**<br>**Detroit, MI 48278-0172** | - | | 01/14/08<br>**Sales Tax** | | | | 223.00 |
| Account No. **MICRO099**<br><br>**Microsoft Licensing, GP**<br>**1401 Elm St. 5th Flr  Dept #842467**<br>**Dallas, TX 75202** | - | | 08/08/08<br>**Software Licenses** | | | | 169,196.61 |
| Account No. **MIDCO002**<br><br>**Mid-Com Electronics**<br>**PO Box 485**<br>**Mantua, OH 44255** | - | | 06/20/08<br>**Trade Debt** | | | | 96.50 |
| Account No. **MIDWE003**<br><br>**Midwest Waste**<br>**11432 Boling Green Drive**<br>**Louisville, KY 40290** | - | | 09/09/08<br>**Utility** | | | | 324.55 |

Sheet no. **81** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

174,866.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                               ,    Case No.    **8:08-bk-16696-ES**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **MILLA001**<br><br>**Millar & Associates Design & Constructio<br>1460 Crestline Drive<br>Santa Barbara, CA 93105** | | - | | | 05/24/08<br>**Trade Debt** | | | | 23,695.31 |
| Account No. **MINAR001**<br><br>**Minarik Corporation<br>23605 Network Place<br>Chicago, IL 60673-1236** | | - | | | 09/24/08<br>**Trade Debt** | | | | 442.24 |
| Account No. **MISSO001**<br><br>**Missouri Dept. of Revenue<br>Division of Taxation And Coll.<br>PO Box 3365<br>Jefferson City, MO 65105-3365** | | - | | | 10/14/08<br>**Sales Tax** | | | | 5,667.34 |
| Account No. **MOBIL002**<br><br>**Mobil Mini, Inc.<br>7420 S. Kyrene Rd. Suite #101<br>Tempe, AZ 85283** | | - | | | 07/21/08<br>**Trade Debt** | | | | 606.06 |
| Account No. **MODER006**<br><br>**Modern Image Inc.<br>2540 Country Hills Rd #267<br>Brea, CA 92821** | | - | | | 10/20/08<br>**Blind Installation** | | | | 3,576.37 |

Sheet no. __82__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,987.32

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                         ,      Case No.   **8:08-bk-16696-ES**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **MODES003**<br><br>**Modesto Irrigation Distri**<br>**P. O. Box 5355**<br>**Modesto, CA 95352** | - | | | | 09/25/08<br>Utility | | | | 38.16 |
| Account No. **MONEY001**<br><br>**Money Mailer, LLC**<br>**12131 Western Ave.**<br>**Garden Grove, CA 92841** | - | | | | 09/30/08<br>Marketing | | | | 82,000.00 |
| Account No. **MONTR001**<br><br>**Montreal Woollens (Canada) Ltd.**<br>**291 Elgin Street North**<br>**Cambridge, Ontario NIR 7H9** | - | | | | 08/05/08<br>Inventory | | | | 39,466.97 |
| Account No. **MOORE014**<br><br>**Moore, Greg**<br>**5 Recodo**<br>**Irvine, CA 92620** | - | | | | 09/11/07<br>Trade Debt | | | | 624.33 |
| Account No. **MORNI099**<br><br>**Morningstar Capital Investments, LLC**<br>**11022 S. 51st. Street #104**<br>**Phoenix, AZ 85044** | - | | | | 07/09/08<br>Trade Debt | | | | 69.64 |

Sheet no. __83__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

122,199.10

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                          ,   Case No.   **8:08-bk-16696-ES**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MOSIC001** <br><br>**Mosich Family Trust** <br>**6433 Via Colinita** <br>**Rancho Palos Verdes, CA 90727** | - | | 09/01/08 <br>Rent | | | | 13,046.00 |
| Account No. **MOUNT001** <br><br>**Mountain Ridge Window Services** <br>**2000 Crystal Springs Rd.  #323** <br>**San Bruno, CA 94066** | - | | 10/11/08 <br>Blind Installation | | | | 8,161.91 |
| Account No. **MRSFI001** <br><br>**Mrs. Fields' Original** <br>**2855 E. Cottonwood St. 400** <br>**Salt Lake City, UT 84121-7050** | - | | 09/03/08 <br>Trade Debt | | | | 79.88 |
| Account No. **MSINL001** <br><br>**MS Inland Fund, LLC/Bldg.#36205** <br>**2880 Paysphere Circle** <br>**Chicago, IL 60674** | - | | 07/01/08 <br>Rent | | | | 21,980.53 |
| Account No. **MTVNE001** <br><br>**MTV Networks** <br>**1515 Broadway** <br>**New York, NY 10036** | - | | 07/28/08 <br>Trade Debt | | | | 395.92 |

Sheet no. __**84**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        43,664.24

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                          ,    Case No.    **8:08-bk-16696-ES**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **MUZAK005** | | | | | 06/09/08 Music | | | | |
| Muzak LLC PO Box 601968 Charlotte, NC 28260-1968 | | - | | | | | | | 5,795.53 |
| Account No. **CALDE001** | | | | | 10/20/08 Trade Debt | | | | |
| Nancy Calderara 2028 Stanley Allen Ct. Riverbank, CA 95367 | | - | | | | | | | 250.00 |
| Account No. **NATIO002** | | | | | 10/01/08 Utility | | | | |
| National Waste Serv. & IRS PO Box 9001154 Louisville, KY 40290 | | - | | | | | | | 524.39 |
| Account No. **NATIO006** | | | | | 06/27/08 Trade Debt | | | | |
| Nationwide Security & Bldg. Srvs, Inc. 9045 E. Imperial Hwy. Downey, CA 90242 | | - | | | | | | | 47,586.97 |
| Account No. **NEBRA002** | | | | | 09/16/08 Sales Tax | | | | |
| Nebraska Department of Labor 5723 F. Street Omaha, NE 68117 | | - | | | | | | | 40.00 |

Sheet no. __85__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,196.89

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                                          Case No.    **8:08-bk-16696-ES**
                                                                                        ,
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **NEBRA001** <br><br> **Nebraska Dept. of Revenue** <br> **PO Box 94818** <br> **Lincoln, NE 68509** | | - | | | **10/15/08** <br> **Sales Tax** | | | | 3,737.77 |
| Account No. **NELSO001** <br><br> **Nelson, Richland B.** <br> **9630 E. Bennett Drive** <br> **Tucson, AZ 85747** | | - | | | **10/01/08** <br> **Blind Installation** | | | | 5,670.36 |
| Account No. **NETME001** <br><br> **Net Media Group, dba** <br> **6415 South 3000 East, Ste. 200** <br> **Salt Lake City, UT 84121** | | - | | | **10/01/08** <br> **Marketing** | | | | 1,232.00 |
| Account No. **NEVAD004** <br><br> **Nevada Dept.of Taxation** <br> **PO Box 98560** <br> **Las Vegas, NV 89193** | | - | | | **10/14/08** <br> **Sales Tax** | | | | 18,329.30 |
| Account No. **NEVAD007** <br><br> **Nevada Investment Holdings, Inc.** <br> **c/o Sunbelt Mgmt. Co.** <br> **8095 Othello Ave.** <br> **San Diego, CA 92111** | | - | | | **09/01/08** <br> **Rent** | | | | 8,124.72 |

Sheet no. __**86**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,094.15

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                            , Case No.   **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NEVAD003** <br><br> Nevada Power Co. <br> PO Box 30086 <br> Reno, NV 89520 | | - | 09/16/08 <br> Utility | | | | 1,402.66 |
| Account No. **NEWED001** <br><br> New Edge Networks <br> 3000 Columbia House Blvd <br> Suite 106 <br> Vancouver, WA 98661-2969 | | - | 10/01/08 <br> Phone | | | | 34,919.62 |
| Account No. **NEWBU001** <br><br> Newbury Park Village, LLC <br> 11611 San Vincente #500 <br> c/o Gary Safady <br> Los Angeles, CA 90049 | | - | 09/01/08 <br> Rent | | | | 15,716.16 |
| Account No. **NEXTL001** <br><br> Next Level Interiors <br> 275 E. Ankeney Mill Rd. <br> Xenia, OH 45385 | | - | 10/11/08 <br> Blind Installation | | | | 796.95 |
| Account No. **NEXTE002** <br><br> Nextel Communications <br> PO Box 54977 <br> Los Angeles, CA 90054-0977 | | - | 10/11/08 <br> Phone | | | | 1,026.53 |

Sheet no. __87__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,861.92

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              ,        Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NGUYE001**<br><br>Nguyen, Peter<br>6929 Rodling Drive # A<br>San Jose, CA 95138 | - | | 10/20/08<br>**Blind Installation** | | | | 32,052.27 |
| Account No. **NICOR001**<br><br>Nicor<br>PO Box 310<br>Aurora, IL 60507-0310 | - | | 09/12/08<br>**Utility** | | | | 266.29 |
| Account No. **NORMA003**<br><br>Norman International Inc.<br>12301 Hawkins Street<br>Santa Fe Springs, CA 90670 | - | | 09/03/08<br>**Inventory** | | | | 2,281.01 |
| Account No. **NORTH008**<br><br>North Shore Gas<br>130 E. Randolph Dr.<br>Chicago, IL 60601 | - | | 01/28/08<br>**Utility** | | | | 371.61 |
| Account No. **NORTH019**<br><br>North Star Electric, Inc.<br>1905 South Jackson Street<br>Seattle, WA 98144 | - | | 06/30/08<br>**Trade Debt** | | | | 347.39 |

Sheet no. __**88**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **35,318.57**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **3 Day Blinds, Inc.**                                                          ,     Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **NORTH010**<br><br>**North Valley Disposal**<br>**PO Box 1159**<br>**Chico, CA 95927-1159** | | - | | | 10/01/08<br>Utility | | | | 73.38 |
| Account No. **OFFIC001**<br><br>**Office Depot**<br>**PO Box 70025**<br>**Santa Ana, CA 92725** | | - | | | 03/26/04<br>Supplies | | | | 1,312.79 |
| Account No. **OFFSH001**<br><br>**Offshore Promotion, Inc.**<br>**3065 Beyer Blvd.  Suite 103**<br>**San Diego, CA 92154** | | - | | | 08/29/08<br>Mexico Operations | | | | 437,281.38 |
| Account No. **OHIOS002**<br><br>**Ohio Department of Taxation**<br>**Ohio Dept. of Taxation**<br>**PO Box 16561**<br>**Columbus, OH 43216-6561** | | - | | | 10/14/08<br>Sales Tax | | | | 3,340.61 |
| Account No. **OHIOE001**<br><br>**Ohio Edison**<br>**1910 W Market St.**<br>**Akron, OH 44313** | | - | | | 07/09/08<br>Utility | | | | 2,580.10 |

Sheet no. __**89**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

444,588.26

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                          ,      Case No.   **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **OHIOS001** <br><br> **Ohio Treasurer of State** <br> **Ohio Dept. of Taxation** <br> **PO Box 16560** <br> **Columbus, OH 43216-6560** | - | | 10/14/08 <br> Sales Tax | | | | 768.50 |
| Account No. **OLDTO002** <br><br> **Old Towne Plaza LLC** <br> **580 White Plains Rd.** <br> **North Tarrytown, NY 10591** | - | | 08/01/08 <br> Rent | | | | 11,925.00 |
| Account No. **OLUND001** <br><br> **Olund & Bergquist** <br> **6023 College Ave. #2** <br> **Oakland, CA 94618** | - | | 09/01/08 <br> Rent | | | | 6,000.00 |
| Account No. **ONSIT001** <br><br> **On-Site Lasermedic** <br> **21540 Prairie St.** <br> **Unit D** <br> **Chatsworth, CA 91311** | - | | 08/06/08 <br> Trade Debt | | | | 125.00 |
| Account No. **ONTAR002** <br><br> **Ontare Plaza** <br> **1033 Anacapa Street** <br> **Santa Barbara, CA 93101** | - | | 09/01/08 <br> Rent | | | | 7,579.20 |

Sheet no. __**90**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,397.70

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**
                                                                          Case No.  **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **ONTAR005**<br><br>Ontario Home Center Partners, Ltd<br>10877 Wilshire Blvd. Ste. 1105<br>Los Angeles, CA 90024 | - | | | | 08/01/08<br>Rent | | | | 16,475.80 |
| Account No. **OPUSL001**<br><br>Opus Northwest Mangement<br>10350 Bren Rd. West<br>Minnetonka, MN 55343 | - | | | | 09/01/08<br>Rent | | | | 13,018.84 |
| Account No. **ORANG012**<br><br>Orange County ARC<br>225 W. Carl Karcher Way<br>Anaheim, CA 92801 | - | | | | 07/22/08<br>Trade Debt | | | | 1,150.80 |
| Account No. **OCTA0001**<br><br>Orange County Trans. Authority<br>550 South Main Street<br>PO Box 14184<br>Orange, CA 92863-1584 | - | | | | 10/20/08<br>Trade Debt | | | | 3,526.50 |
| Account No. **ORKIN001**<br><br>Orkin Exterminating Co.-Do Not Use<br>18710 S. Wilmington Ave.<br>Ste. 111<br>Compton, CA 90220 | - | | | | 12/21/06<br>Trade Debt | | | | 848.87 |

Sheet no. __91__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

35,020.81

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                      Case No.    **8:08-bk-16696-ES**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ORKIN002**<br><br>**Orkin Pest Control**<br>**7410 E Helm Dr**<br>**Scottsdale, AZ 85260** | - | | 03/16/06<br>Sales Tax | | | | 1,115.80 |
| Account No. **OSCAR001**<br><br>**Oscar Landscape**<br>**PO Box 7216**<br>**Mission Hills, CA 91346** | - | | 01/28/05<br>Trade Debt | | | | 65.00 |
| Account No. **OXFOR001**<br><br>**Oxford House**<br>**606 W State Rd 18**<br>**Fowler, IN 47944** | - | | 09/02/08<br>Outside Manufacturing | | | | 69,832.25 |
| Account No. **OZCLP001**<br><br>**OZ/CLP Portofino LP**<br>**PO Box 934016**<br>**Atlanta, GA 31193-4016** | - | | 09/01/08<br>Rent | | | | 9,123.12 |
| Account No. **OZARK001**<br><br>**Ozarka Natural Spring Water Co. Div. of**<br>**2767 E Imperial Hwy**<br>**Brea, CA 92821** | - | | 06/10/08<br>Trade Debt | | | | 107.16 |

Sheet no. **92** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

80,243.33

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                              ,      Case No.   **8:08-bk-16696-ES**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **PACER001**<br><br>Pacer Technology<br>PO Box 201049<br>Dallas, TX 75320 | | - | | | 09/11/08<br>Inventory | | | | 888.00 |
| Account No. **PACIF010**<br><br>Pacific Bell<br>Van Nuys, Ca  91388-0001 | | - | | | 10/01/08<br>Phone | | | | 801.00 |
| Account No. **PACIF009**<br><br>Pacific Bell-Sac<br>Payment Center<br>Sacramento, CA 09588-7001 | | - | | | 09/28/08<br>Phone | | | | 5,745.52 |
| Account No. **PACIF013**<br><br>Pacific Castle Portola, LL<br>2601 Main Street Suite 900<br>Irvine, CA 92614 | | - | | | 06/01/08<br>Rent | | | | 19,780.40 |
| Account No. **PACIF011**<br><br>Pacific Gas & Electric<br>Box 997300<br>Sacramento, CA 95899 | | - | | | 09/18/08<br>Utility | | | | 7,806.16 |

Sheet no. __93__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **35,021.08**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                              ,    Case No.    **8:08-bk-16696-ES**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PACIF099** <br><br> **Pacific Promenade LLC** <br> **2800 N. Central Ave. # 1500** <br> **Phoenix, AZ 85004** | - | | 09/01/08 <br> Rent | | | | 20,737.48 |
| Account No. **PACIF022** <br><br> **Pacific Telemanagement Services** <br> **14472 Wicks Blvd.** <br> **San Leandro, CA 94577** | - | | 05/28/08 <br> Trade Debt | | | | 1,567.46 |
| Account No. **PADCO001** <br><br> **Padco Inc.** <br> **2220 Elm St. S.E.** <br> **Minneapolis, MN 55414** | - | | 09/25/08 <br> Trade Debt | | | | 332.56 |
| Account No. **PAETE001** <br><br> **Paetec Communications, Inc.** <br> **600 Willowbrook office Park** <br> **Fairport, NY 14450** | - | | 10/01/08 <br> Phone | | | | 7,822.88 |
| Account No. **WASTE001** <br><br> **Papillion Sanitation** <br> **10810 S. 144th St.** <br> **A Waste Connections Company** <br> **Omaha, NE 68138** | - | | 10/01/08 <br> Utility | | | | 301.14 |

Sheet no. __94__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,761.52

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,    Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PARKP001** <br><br> **Park Pointe Plaza Associates** <br> **745 Ela Road** <br> **Lake Zurich, IL 60047** | - | | 09/01/08 <br> Rent | | | | 7,596.62 |
| Account No. **PARKE001** <br><br> **Parker Draper & Blind Install** <br> **4242 Shadow Canyon** <br> **Templeton, CA 93465** | - | | 09/01/08 <br> Blind Installation | | | | 3,877.28 |
| Account No. **PASSC099** <br><br> **Passco Olathe Sta. S LLC** <br> **96 Corporate Pk** <br> **2nd Floor** <br> **Irvine, CA 92606** | - | | 09/01/08 <br> Rent | | | | 6,054.00 |
| Account No. **MOORI004** <br><br> **Patrick B. Morris** <br> **6793 Middlebrook Blvd.** <br> **Middleburg Hgts, OH 44130** | - | | 10/01/08 <br> Blind Installation | | | | 6,667.94 |
| Account No. **PAULF001** <br><br> **Paul Friday's Landscaping** <br> **731 W. Cully Dr.** <br> **Orange, CA 92865** | - | | 04/15/03 <br> Trade Debt | | | | 130.00 |

Sheet no. __**95**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,325.84

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              ,    Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PAULH001**<br><br>Paul, Hastings, Janofsky & Walker, LLP<br>55 Second St. 24th Floor<br>San Francisco, CA 94105-3441 | - | | 04/30/08<br>Legal | | | | 333,311.32 |
| Account No. **PDRIC001**<br><br>PD Richmond Properties, LLC<br>P. O. Box 1531<br>Deerfield, IL 60015 | - | | 09/01/08<br>Rent | | | | 13,070.60 |
| Account No. **PENNI001**<br><br>Penn Industries, Inc.<br>PO Box 3117<br>Cerritos, CA 90703-3117 | - | | 08/31/08<br>Trade Debt | | | | 68,600.91 |
| Account No. **PENRO001**<br><br>Penrod Installations<br>26 West 526 Harrison St.<br>Winfield, IL 60190 | - | | 09/01/08<br>Blind Installation | | | | 7,320.31 |
| Account No. **PENSK001**<br><br>Penske Truck Leasing<br>PO Box 7429<br>Pasadena, CA 91110-7429 | - | | 08/28/08<br>Trade Debt | | | | 3,345.14 |

Sheet no. __96__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **425,648.28**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**    ,    Case No.    **8:08-bk-16696-ES**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **PETER012**<br><br>Peter K. Studner Associates, Inc.<br>PO Box 241957<br>Los Angeles, CA 90024 | - | | | 06/18/08<br>Trade Debt | | | | 3,298.40 |
| Account No. **PETER002**<br><br>Peter Natwick Construction<br>2612 Ne 102nd Ave<br>Portland, OR 97220 | - | | | 10/01/08<br>Blind Installation | | | | 3,957.96 |
| Account No. **PFEIN001**<br><br>PFE International<br>475 Goddard Ste. 150<br>Irvine, CA 92618 | - | | | 03/31/08<br>Trade Debt | | | | 419.39 |
| Account No. **PILOT001**<br><br>Pilot Air Freight<br>135 S. LaSalle, Dept 1573<br>Chicago, IL 60674 | - | | | 12/15/03<br>Freight | | | | 881.64 |
| Account No. **PIONE001**<br><br>Pioneer Packaging & Paper<br>PO Box 5188<br>Los Alamitos, CA 90720 | - | | | 07/31/08<br>Inventory | | | | 2,773.36 |

Sheet no. **97** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,330.75**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                    , Case No.   **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PLCON001** <br><br> **PL Contracting Inc.** <br> **1650 Emerald St. Unit 1** <br> **San Diego, CA 92109** | - | | 09/06/08 <br> **Blind Installation** | | | | 1,043.45 |
| Account No. **PLAST002** <br><br> **Plastibec** <br> **1825 Lionel-Bertrand** <br> **Boisbriand** <br> **Quebec, CANADA J7H IN8** | - | | 08/15/08 <br> **Inventory** | | | | 65,649.07 |
| Account No. **POLYO001** <br><br> **Polyone** <br> **Dept. Ch 10489** <br> **Palatine, IL 60055** | - | | 09/26/08 <br> **Inventory** | | | | 10,854.80 |
| Account No. **POLYT001** <br><br> **Polytex Environmental Inks** <br> **820 E. 140th St.** <br> **Bronx, NY 10454** | - | | 08/27/08 <br> **Inventory** | | | | 356.40 |
| Account No. **PORTU001** <br><br> **Portugal & Neal** <br> **PO Box 279** <br> **Bryn Mawr, CA 92318** | - | | 09/01/08 <br> **Rent** | | | | 8,408.00 |

Sheet no.  **98**  of  **141**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **86,311.72**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                          ,    Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **POWDE001**<br><br>Powdercoat Services, Inc.<br>1747 W. Lincoln<br>Anaheim, CA 92801 | - | | 09/25/08<br>Inventory | | | | 1,863.54 |
| Account No. **PREEM001**<br><br>Pre-Employ.Com Inc<br>2301 Balls Ferry Road<br>Anderson, CA 96007 | - | | 05/01/08<br>Trade Debt | | | | 1,720.55 |
| Account No. **PRECI001**<br><br>Precision offset<br>17422 Murphy Ave.<br>Irvine, CA 92614 | - | | 08/06/08<br>Trade Debt | | | | 1,301.00 |
| Account No. **PREMI008**<br><br>Premier Wood Products<br>16124 Koala Rd.<br>Adelanto, CA 92301 | - | | 06/09/08<br>Inventory | | | | 6,573.70 |
| Account No. **PREST001**<br><br>Prestige Window Fashions-Outside FA<br>PO Box 33251<br>Charlotte, NC 28233 | - | | 05/17/04<br>Outside Manufacturing | | | | 3,546.74 |

Sheet no. **99** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **15,005.53**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                                    Case No.   **8:08-bk-16696-ES**
                                                  Debtor                              ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **PRIDE001**<br><br>**Pridestaff**<br>**6780 N. West Ave**<br>**Suite 103**<br>**Fresno, CA 93711** | | - | | 03/13/05<br>**Trade Debt** | | | | 550.00 |
| Account No. **PROIN002**<br><br>**Pro Installs**<br>**33855 Alcazar Drive**<br>**Dana Point, CA 92629** | | - | | 10/20/08<br>**Blind Installation** | | | | 14,148.31 |
| Account No. **PRODU001**<br><br>**Producto Machine Co.**<br>**800 Union Ave**<br>**PO Box 4088**<br>**Bridgeport, CT 06607** | | - | | 06/12/08<br>**Trade Debt** | | | | 576.52 |
| Account No. **PROFE003**<br><br>**Professional Fire Protect**<br>**630 W. Baker Street**<br>**Costa Mesa, CA 92626** | | - | | 07/08/08<br>**Trade Debt** | | | | 2,510.05 |
| Account No. **PROFE001**<br><br>**Professional Installation**<br>**8973 Arcade Road**<br>**Atascadero, CA 93422** | | - | | 10/18/08<br>**Blind Installation** | | | | 3,095.60 |

Sheet no. **100** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,880.48

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                              ,     Case No.   **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **PROFE005**<br><br>**Professional Window Covering Installatio**<br>**13177 Bay Meadows Ct**<br>**Corona, CA 92883** | - | | | | 02/06/05<br>**Blind Installation** | | | | 10,954.06 |
| Account No. **PROGR001**<br><br>**Progress Business Pub.**<br>**370 Technology Drive**<br>**PO Box 3019**<br>**Malvern, PA 19355** | - | | | | 02/28/07<br>**Trade Debt** | | | | 24.05 |
| Account No. **PROMA001**<br><br>**Promacs**<br>**5316 Residencia**<br>**Newport Beach, CA 92660** | - | | | | 08/24/06<br>**Trade Debt** | | | | 250.00 |
| Account No. **PUBLI001**<br><br>**Public Service Co.-Colorado**<br>**PO Box 840**<br>**Denver, CO 80201** | - | | | | 09/10/08<br>**Utility** | | | | 1,898.80 |
| Account No. **PUGET001**<br><br>**Puget Sound Energy**<br>**PO Box 91269**<br>**Bellevue, WA 98009** | - | | | | 10/01/08<br>**Utility** | | | | 674.71 |

Sheet no. __**101**__ of __**141**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,801.62

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                    ,    Case No.    **8:08-bk-16696-ES**
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **QUEPL001** Queplex 4960 Des Grandes Prairies St Leonard Quebec, CANADA H1R 1A1 | | - | | 06/05/08 Inventory | | | | 14,900.08 |
| Account No. **QUEST002** Questar - CA 1740 Barcelona Circle Placentia, CA 92870 | | - | | 05/04/07 Utility | | | | 177.61 |
| Account No. **QUINS001** Quinstreet Inc 1051 East Hillside Blvd. Foster City, CA 94404 | | - | | 09/01/08 Rent | | | | 1,260.00 |
| Account No. **QWEST002** Qwest PO Box 29060 Phoenix, AZ 85038 | | - | | 10/04/08 Phone | | | | 41.89 |
| Account No. **QWEST003** Qwest PO Box 856169 Louisville, KY 40285-6169 | | - | | 10/07/08 Phone | | | | 4.80 |

Sheet no. __102__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,384.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              ,    Case No.    **8:08-bk-16696-ES**
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W JC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **RNPAR001**<br><br>**R & N Partners LLC**<br>**4221 Wilshire Blvd. Suite 240**<br>**Los Angeles, CA 90010** | - | | | | 06/01/08<br>Rent | | | | 50,217.00 |
| Account No. **RSINS001**<br><br>**R & S Installations**<br>**15914 44 Ave. W. N104**<br>**Lynwood, WA 98087** | - | | | | 10/01/08<br>Blind Installation | | | | 13,401.69 |
| Account No. **RRBLI001**<br><br>**R&R Blinds**<br>**51 Arches Circle**<br>**Sacramento, CA 95835** | - | | | | 10/20/08<br>Blind Installation | | | | 65,075.16 |
| Account No. **RHROW001**<br><br>**R. H. Rowley Co., Inc**<br>**PO Box 6010**<br>**Gastonia, NC 28056** | - | | | | 09/05/08<br>Inventory | | | | 470.01 |
| Account No. **RADAB001**<br><br>**Radabaugh, Ed**<br>**9001 Boone Dr.**<br>**Mckinney, TX 75071** | - | | | | 10/20/08<br>Blind Installation | | | | 18,119.23 |

Sheet no. **103** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

147,283.09

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                    ,    Case No.    **8:08-bk-16696-ES**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **RAINB001**

Rainbow Disposal Co., Inc
PO Box 1026
Huntington Bch, CA 92647 | | - | | | 08/01/08
Rent | | | | 426.14 |
| Account No. **RAINB002**

Rainbow Industrial Inc.
1550 N Kellogg Drive
Anaheim, CA 92807 | | - | | | 09/04/08
Inventory | | | | 15,564.05 |
| Account No. **RAINM001**

Rainmaker Staffing, Inc.
2723 N. Bristol St. Ste. D1
Santa Ana, CA 92706 | | - | | | 09/12/08
Temporary Labor | | | | 6,213.80 |
| Account No. **RANCH001**

Rancho Technology
1746 W. Katella Unit 9
Orange, CA 92867 | | - | | | 07/28/08
Trade Debt | | | | 125.00 |
| Account No. **GORDO002**

Randal E. Gordon
15050 Drummond Rd.
Orient, OH 43146 | | - | | | 10/20/08
Blind Installation | | | | 142.10 |

Sheet no. __**104**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   22,471.09

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                   ,          Case No.    **8:08-bk-16696-ES**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **RASPR001**<br><br>Rasport Inc.<br>1860-D Miraloma Ave<br>Placentia, CA 92870 | - | | 09/15/08<br>Trade Debt | | | | 948.64 |
| Account No. **RAYLI009**<br><br>Rayline Installations, Inc.<br>c/o Jason Hendricks<br>15739 E. Claxton Ave.<br>Gilbert, AZ 85296 | - | | 10/01/08<br>Blind Installation | | | | 30,140.02 |
| Account No. **RAYMO001**<br><br>Raymond Shambaugh Installation<br>4014 Ne 93 St.<br>Vancouver, WA 98665 | - | | 10/20/08<br>Blind Installation | | | | 4,786.67 |
| Account No. **REDGA001**<br><br>Red Gate Software, Ltd.<br>St. Johns Innovation Centre<br>Cowley Road<br>Cambridge, UK CB4 0WS | - | | 01/22/08<br>Trade Debt | | | | 738.00 |
| Account No. **REDIS001**<br><br>Redi Shade<br>361 Blodgett Street<br>Cotati, CA 94931 | - | | 08/14/08<br>Inventory | | | | 12,368.88 |

Sheet no. __105__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                48,982.21

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    Case No.   **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **REGAL001**<br><br>Regal office Supply & Fur<br>1921 E. Deere<br>Santa Ana, CA 92705 | | - | | | 09/17/08<br>Inventory | | | | 790.91 |
| Account No. **REGEN001**<br><br>Regency Lighting<br>16665 Arminita St.<br>Van Nuys, CA 91406 | | - | | | 08/25/08<br>Trade Debt | | | | 295.51 |
| Account No. **REGIS001**<br><br>Registrar of Contractors-Sacramento<br>PO Box 26000<br>Sacramento, CA 95826 | | - | | | 01/15/08<br>Trade Debt | | | | 50.00 |
| Account No. **RELIA001**<br><br>Reliant Energy<br>PO Box 650475<br>Dallas, TX 75265 | | - | | | 09/08/08<br>Utility | | | | 2,628.86 |
| Account No. **REMAR001**<br><br>Remark Construction<br>13534 Reva Pl<br>Cerritos, CA 90703 | | - | | | 10/01/08<br>Blind Installation | | | | 28,109.01 |

Sheet no.  **106** of  **141**  sheets attached to Schedule of                          Subtotal          31,874.29
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              ,        Case No.    **8:08-bk-16696-ES**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **RETAI001**<br><br>**Retail Details<br>PO Box 3712<br>Tustin, CA 92681** | | - | | | 06/18/08<br>**Trade Debt** | | | | 299.00 |
| Account No. **KNIGH030**<br><br>**Richard Carl Knight<br>10755 Anaheim Dr.<br>La Mesa, CA 91941** | | - | | | 10/18/08<br>**Blind Installation** | | | | 5,961.73 |
| Account No. **RIDER001**<br><br>**Richard J. Lauter & Co, LLP<br>4640 Admiralty Way.<br>Suite 700<br>Marina Del Rey, CA 90292** | | - | | | 09/01/08<br>**Rent** | | | | 13,371.90 |
| Account No. **RGINS001**<br><br>**Rick Gross<br>452 Eileen Dr.<br>Sebastopol, CA 95472** | | - | | | 10/20/08<br>**Blind Installation** | | | | 5,808.45 |
| Account No. **LYONS002**<br><br>**Rick Lyons<br>27 Hayward Ct.<br>Burlingame, CA 94010** | | - | | | 01/01/05<br>**Trade Debt** | | | | 1,000.00 |

Sheet no. __**107**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,441.08

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.   **8:08-bk-16696-ES**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **RJELE001** <br><br> RJ Electric <br> 1216 W. Barkley Ave <br> Orange, CA 92868 | | - | | 08/22/08 <br> Trade Debt | | | | 3,710.16 |
| Account No. **RJSWI001** <br><br> RJ'S Window Blinds <br> 4400 Bordeaux Dr. <br> Oakley, CA 94561 | | - | | 10/11/08 <br> Blind Installation | | | | 3,168.17 |
| Account No. **ROADR003** <br><br> Road Runner Furniture & Shutters <br> 4141 E. Raymond St Suite D <br> Phx, AZ 85040 | | - | | 07/10/08 <br> Outside Manufacturing | | | | 16,530.69 |
| Account No. **AGRAM001** <br><br> Robert Agramonte <br> 2951 El Camino Real <br> Palo Alto, CA 94306 | | - | | 09/01/08 <br> Rent | | | | 16,522.46 |
| Account No. **ROBER005** <br><br> Robert Half <br> File 73484 <br> PO Box 60000 <br> San Francisco, CA 94160-3484 | | - | | 04/29/08 <br> Temporary Labor | | | | 78,569.50 |

Sheet no. __108__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

118,500.98

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,     Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **HESSM001** <br><br> **Robert Michael Hessman** <br> **2054 16th. Ct. NE** <br> **Issaquah, WA 98029** | | - | | 10/01/08 <br> **Blind Installation** | | | | 3,795.99 |
| Account No. **ROLLE001** <br><br> **Rollease, Inc.** <br> **200 Harvard Avenue** <br> **Stamford, CT 06902** | | - | | 03/07/05 <br> **Inventory** | | | | 24,049.02 |
| Account No. **ROPAT001** <br><br> **Ropat, Inc.** <br> **1677 Superior Ave, Ste D** <br> **Costa Mesa, CA 92627** | | - | | 09/11/08 <br> **Trade Debt** | | | | 569.91 |
| Account No. **ROSEW001** <br><br> **Rosewood Capital, LLC** <br> **One Maritime Plaza, Suite 1575** <br> **San Francisco, CA 94111** | | - | | 08/19/08 <br> **Trade Debt** | | | | 5,990.10 |
| Account No. <br><br> **Rosewood Capital, LLC** <br> **One Maritime Plaza, Suite 1575** <br> **San Francisco, CA 94111** | | - | | 10/20/2008 <br> **Management Fees** | | | | 200,940.88 |

Sheet no. __109__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

235,345.90

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                      ,    Case No.    **8:08-bk-16696-ES**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SIMIA001**  Roslyn Stewart PO Box 253 Newbury Park, CA 91319-0253 | - | | 09/01/08 Rent | | | | 15,929.62 |
| Account No. **ROYAL002**  Royal Window Coverings USA LLP 7611  Railhead Lane Houston, TX 77086 | - | | 07/28/07 Inventory | | | | 631.86 |
| Account No. **RUBIO001**  Rubio's Trailer Services Inc. 8857 Ilex St. Fontana, CA 92335 | - | | 05/30/08 Trade Debt | | | | 397.63 |
| Account No. **RUTAN001**  Rutan & Tucker LLP 611 Anton Boulevard Suite 1400 Costa Mesa, CA 92628 | - | | 06/30/08 Legal | | | | 25,510.82 |
| Account No. **RUTLA001**  Rutland Tool & Supply 2225 Workman Mill Rd Attn: David Whittier, CA 90601 | - | | 06/27/08 Trade Debt | | | | 786.05 |

Sheet no.  **110**  of  **141**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **43,255.98**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.    **8:08-bk-16696-ES**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **SACHS001**  Sachse R.E. Company, Inc. 315 S. Beverly Drive #415 Beverly Hills, CA 90212 | - | | | | 08/01/08 Rent | | | | 32,826.00 |
| Account No. **SADDL002**  Saddle Rock 04 D, LLC c/o ACF Property Management 12411 Ventura Blvd. Studio City, CA 91604 | - | | | | 09/01/08 Rent | | | | 12,764.98 |
| Account No. **SALLY001**  Sally Ann Catering 801-B Lakeview Ave. Placentia, CA 92670 | - | | | | 06/03/08 Trade Debt | | | | 834.53 |
| Account No. **SALTL001**  Salt & Light Blinds & Design Jeffrey A Whitaker. 23394 Farnham Lane Murrieta, CA 92562 | - | | | | 10/18/08 Blind Installation | | | | 53,859.95 |
| Account No. **SALTR001**  Salt River Project PO Box 2950 Phoenix, AZ 85062-2950 | - | | | | 09/25/08 Utility | | | | 1,327.69 |

Sheet no. __111__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

101,613.15

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                    , Case No.  **8:08-bk-16696-ES**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SAMPL001**<br><br>**Sample Solutions, Inc.**<br>**1601 Monrovia Ave.**<br>**Costa Mesa, CA 92627** | - | | 10/10/08<br>**Trade Debt** | | | | 2,469.60 |
| Account No. **SANDI003**<br><br>**San Diego Gas & Electric**<br>**PO Box 25111**<br>**Santa Ana, CA 92799** | - | | 09/25/08<br>**Utility** | | | | 2,064.83 |
| Account No. **SANDL001**<br><br>**Sandler Bros**<br>**4101 Whiteside Street**<br>**Los Angeles, CA 90063** | - | | 08/26/08<br>**Trade Debt** | | | | 2,080.55 |
| Account No. **SANIU001**<br><br>**Sani, USA**<br>**PO Box 404395**<br>**Atlanta, GA 30384-4395** | - | | 09/18/08<br>**Inventory** | | | | 1,533.18 |
| Account No. **SANTA018**<br><br>**Santa Fe Fasteners**<br>**7520 Stage Road**<br>**Buena Park, CA 90621** | - | | 10/02/08<br>**Inventory** | | | | 796.85 |

Sheet no. __112__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,945.01

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      **3 Day Blinds, Inc.**                                                   ,          Case No.   **8:08-bk-16696-ES**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **SANTA010**<br><br>**Santa Rosa Recycling & Collection<br>PO Box 4299<br>Santa Rosa, CA 95402** | - | | | | 10/01/08<br>Utility | | | | 361.66 |
| Account No. **SANTA009**<br><br>**Santa Rosa Town Ctr, LLC<br>Samih M. Arikat D/B/A<br>2932 31st Avenue<br>San Francisco, CA 94116** | - | | | | 09/01/08<br>Rent | | | | 15,359.68 |
| Account No. **SARGE001**<br><br>**Sargent Art Inc.<br>100-T E. Diamond Ave<br>Hazelton, PA 18201** | - | | | | 04/04/03<br>Trade Debt | | | | 369.28 |
| Account No. **SCHAU004**<br><br>**Schaumburg Court Ltd. Prtshp<br>3100 Dundee Road, Ste 304<br>Northbrook, IL 60062** | - | | | | 09/01/08<br>Rent | | | | 13,101.32 |
| Account No. **SCHNE003**<br><br>**Schneider Logistics International, Inc.<br>22351 South Wilmington Ave.<br>Carson, CA 90745** | - | | | | 09/05/08<br>Trade Debt | | | | 3,703.26 |

Sheet no.  **113**  of  **141**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**32,895.20**

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                        ,    Case No.    **8:08-bk-16696-ES**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SCHOL001** <br><br> Scholtz, Clay <br> 5183 Mc Innis Lane <br> Fairfield, CA 94533 | - | | 10/18/08 <br> **Blind Installation** | | | | 6,128.09 |
| Account No. **SCHUL001** <br><br> Schultz, David W. <br> 1007 Eagle Ct. <br> Gardnervile, NV 89410 | - | | 10/11/08 <br> **Blind Installation** | | | | 4,143.61 |
| Account No. **SEARS099** <br><br> Sears, Roebuck & Co. <br> PO Box 660200 <br> Dallas, TX 75266-0200 | - | | 05/03/07 <br> **Trade Debt** | | | | 1,169.99 |
| Account No. **ILLIN002** <br><br> Secretary of State - Illinois <br> Dept. of Bus. Services <br> Trademark Division | - | | 11/05/07 <br> **Sales Tax** | | | | 75.00 |
| Account No. **SELLI001** <br><br> Selling To Consumers <br> 3432 Denmark Ave Ste. 236 <br> Eagan, MN 55123 | - | | 09/17/08 <br> **Trade Debt** | | | | 17,323.43 |

Sheet no. __114__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                28,840.12

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                          ,     Case No.   **8:08-bk-16696-ES**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SHAST004**<br><br>Shasta Cross Roads LLC<br>19900 Mac Arthur Blvd<br>Irvine, CA 92612 | - | | 09/01/08<br>Rent | | | | 6,262.30 |
| Account No. **SHAST006**<br><br>Shasta Fire Equipment, Inc.<br>1180 Industrial Street Suite F<br>Redding, CA 96002 | - | | 04/08/08<br>Trade Debt | | | | 30.00 |
| Account No. **HESTE001**<br><br>Sherry L. Hester<br>3103 E. Trenton Ave.<br>Orange, CA 92867 | - | | 09/26/08<br>Trade Debt | | | | 322.50 |
| Account No. **SHOPT001**<br><br>Shop Towne Center, Inc.<br>Dept. 33564<br>PO Box 39000<br>Burlingame, CA 94139 | - | | 08/01/08<br>Rent | | | | 4,102.15 |
| Account No. **SHUTT004**<br><br>Shutters & Blinds By Bob Calderara<br>1270 Callaway Circle<br>Ripon, CA 95366 | - | | 10/01/08<br>Blind Installation | | | | 1,930.23 |

Sheet no. __**115**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **12,647.18**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                          ,   Case No.   **8:08-bk-16696-ES**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **SIERR003** <br><br> **Sierra Pacific Power Co.** <br> **PO Box 10100** <br> **Reno, NV 89520** | | - | | **10/06/08** <br> **Utility** | | | | **460.64** |
| Account No. **SIERR007** <br><br> **Sierra Springs** <br> **PO Box 40424** <br> **Houston, TX 77240-0424** | | - | | **04/01/03** <br> **Trade Debt** | | | | **207.67** |
| Account No. **SIERR001** <br><br> **Sierra Water** <br> **964 N Batavia St** <br> **Orange, CA 92867** | | - | | **07/07/08** <br> **Trade Debt** | | | | **411.25** |
| Account No. **SIGLE001** <br><br> **Sigler Pest Control** <br> **PO Box 1746** <br> **Chico, CA 95927** | | - | | **06/30/08** <br> **Trade Debt** | | | | **99.00** |
| Account No. **SILVE002** <br><br> **Silver Threads, Inc.** <br> **7710 Corporate Blvd.** <br> **Plain City, OH 43064** | | - | | **06/06/06** <br> **Outside Manufacturing** | | | | **943.83** |

Sheet no. **116** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,122.39**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                          ,          Case No.   **8:08-bk-16696-ES**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SIMSO001**<br><br>**Sims-Orange Welding Supply**<br>**PO Box 2279**<br>**Santa Ana, CA 92707** | - | | 07/31/08<br>**Trade Debt** | | | | 539.72 |
| Account No. **SKYLI001**<br><br>**Skyline Trimming**<br>**PO Box 27345**<br>**New York, NY 10087-7345** | - | | 08/22/08<br>**Trade Debt** | | | | 2,690.48 |
| Account No. **SLISY001**<br><br>**SLI Systems Inc.**<br>**268 Bush St. # 3900**<br>**San Francisco, CA 94104** | - | | 09/02/08<br>**Trade Debt** | | | | 2,145.00 |
| Account No. **SMxx1001**<br><br>**SM 101 Two LLC**<br>**2925 Bristol St.**<br>**Costa Mesa, CA 92626** | - | | 09/01/08<br>**Rent** | | | | 19,696.00 |
| Account No. **SMITH018**<br><br>**Smithsonian Institution**<br>**PO Box 631965**<br>**Baltimore, MD 21263-1965** | - | | 10/17/08<br>**Trade Debt** | | | | 157.70 |

Sheet no. __**117**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,228.90

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.    **8:08-bk-16696-ES**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SMOKE001**<br><br>**Smoking Gun Media**<br>**427 San Vicente Blvd #B**<br>**Santa Monica, CA 90402** | - | | 10/06/08<br>Marketing | | | | 10,010.00 |
| Account No. **SMUD0001**<br><br>**SMUD**<br>**PO Box 15555**<br>**Sacramento, CA 95852** | - | | 09/24/08<br>Utility | | | | 752.70 |
| Account No. **SNOHO002**<br><br>**Snohomish County Public Utility District**<br>**PO Box 1100**<br>**Everett, WA 98206-1100** | - | | 10/03/08<br>Utility | | | | 132.54 |
| Account No. **SOMFY001**<br><br>**Somfy Systems Inc.**<br>**47 Commerce Drive**<br>**Cranberry, NJ 08512** | - | | 05/14/08<br>Inventory | | | | 130,569.95 |
| Account No. **SOUTH009**<br><br>**South Coast A.Q.M.D.**<br>**21865 E Copley Drive**<br>**Diamond Bar, CA 91765** | - | | 10/20/08<br>Trade Debt | | | | 2,052.47 |

Sheet no. __118__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

143,517.66

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    ,    Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **SOUTH021** <br><br> **Southern Cal. Edison Co.** <br> **PO Box 600** <br> **Rosemead, CA 91771-0001** | | - | | | 09/25/08 <br> Utility | | | | 6,950.34 |
| Account No. **SOUTH023** <br><br> **Southwest Gas Corp** <br> **PO Box 98890** <br> **Las Vegas, NV 89150** | | - | | | 07/20/06 <br> Utility | | | | 205.17 |
| Account No. **SPRIN002** <br><br> **Springs Window Fashions** <br> **PO Box 945792** <br> **Atlanta, GA 30394-5792** | | - | | | 08/20/08 <br> Inventory | | | | 126,751.15 |
| Account No. **SPRIN012** <br><br> **Springs Window Fashions LLC** <br> **PO Box 75002** <br> **Charlotte, NC 28275** | | - | | | 08/27/08 <br> Outside Manufacturing | | | | 591.32 |
| Account No. **SPRIN004** <br><br> **Sprint** <br> **PO Box 79133** <br> **Phoenix, AZ 85062** | | - | | | 08/21/08 <br> Phone | | | | 95.84 |

Sheet no. __119__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    134,593.82

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **3 Day Blinds, Inc.**                                                ,        Case No.   **8:08-bk-16696-ES**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **SPRIN006** <br><br> **Sprint** <br> **PO Box 79255** <br> **City Of Industry, CA 91716** | | - | | 09/24/08 <br> Phone | | | | 8,590.80 |
| Account No. **STPAU001** <br><br> **St. Paul Properties, Inc.** <br> **321 - 12th St. Ste. 200** <br> **Manhattan Beach, CA 90266** | | - | | 09/01/08 <br> Rent | | | | 16,626.74 |
| Account No. **STATE007** <br><br> **State Board of Equaliz.** <br> **PO Box 942879** <br> **Sacramento, CA 94279** | | - | | 10/15/08 <br> Sales Tax | | | | 292,120.00 |
| Account No. **TEXAS001** <br><br> **State Comptroller - Texas** <br> **PO Box 13528** <br> **Austin, TX 78711** | | - | | 10/15/08 <br> Sales Tax | | | | 63,538.44 |
| Account No. **STEIN004** <br><br> **Steinlaup & Stoller Inc.** <br> **239 W 39 Ave.** <br> **New York, NY 10018** | | - | | 09/04/08 <br> Trade Debt | | | | 156.75 |

Sheet no. __120__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**381,032.73**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.**                                                              Case No.  **8:08-bk-16696-ES**
                                                                    ,
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **STERL002**<br><br>**Sterling Accurate Window Covering Instal**<br>**PO Box 58782**<br>**Webster, TX 77598** | - | | | 12/07/04<br>**Blind Installation** | | | | 431.90 |
| Account No. **STETI001**<br><br>**Stetina Brunda Garred**<br>**75 Enterprise, Suite 250**<br>**Aliso Viejo, CA 92656** | - | | | 02/29/08<br>**Legal** | | | | 3,641.00 |
| Account No. **STUAR001**<br><br>**Stuart's Installations**<br>**4919 S. 145th Circle**<br>**Omaha, NE 68137** | - | | | 10/20/08<br>**Blind Installation** | | | | 1,900.44 |
| Account No. **SUDBE001**<br><br>**Sudberry Pardee Cmr#31, Ltd.**<br>**5465 Morehouse Dr., Ste 260**<br>**San Diego, CA 92121-4714** | - | | | 09/01/08<br>**Rent** | | | | 13,198.00 |
| Account No. **SUMMI099**<br><br>**Summitt Forest Prods. Inc.**<br>**1651 Fremont Court**<br>**Ontario, CA 91761** | - | | | 08/11/08<br>**Inventory** | | | | 126,785.01 |

Sheet no. __121__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    145,956.35

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.** _____ ,    Case No.    **8:08-bk-16696-ES** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **SUNBL001**<br><br>**Sun Block Window Film, LLC**<br>**3154 N. Star Rd.**<br>**Columbus, OH 43221** | | - | | | 10/01/08<br>**Blind Installation** | | | | 1,894.47 |
| Account No. **SUNBU001**<br><br>**Sunburst Shutters Illinois, Inc.**<br>**1315 Howard St**<br>**Elk Grove Village, IL 60007** | | - | | | 06/02/08<br>**Outside Manufacturing** | | | | 3,815.09 |
| Account No. **SUNCO001**<br><br>**Suncor Development Co.**<br>**80 East Rio Salado Pkwy**<br>**Suite 410**<br>**Tempe, AZ 85281** | | - | | | 09/01/08<br>**Rent** | | | | 9,890.80 |
| Account No. **SUNSE003**<br><br>**Sunset St. Andrews LLC**<br>**11755 Wilshire Blvd #2100**<br>**Los Angeles, CA 90025** | | - | | | 09/01/08<br>**Rent** | | | | 17,296.00 |
| Account No. **SUPER005**<br><br>**Superior Shade & Blind Co**<br>**1541 N. Powerline Rd.**<br>**Pompano Beach, FL 33069** | | - | | | 08/27/08<br>**Inventory** | | | | 1,081.13 |

Sheet no. __**122**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**33,977.49**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                              Case No.    **8:08-bk-16696-ES**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SUPER010**<br><br>**Superstition Springs**<br>**3235 N. Washington St.**<br>**Chandler, AZ 85225** | - | | 06/18/08<br>**Trade Debt** | | | | 127.50 |
| Account No. **SYSTE001**<br><br>**Systemated Business Forms**<br>**PO Box 365**<br>**Altadena, CA 91003-0365** | - | | 08/04/08<br>**Supplies** | | | | 19,980.88 |
| Account No. **SZINS001**<br><br>**SZ Installations**<br>**11993 Rivergrove Ct.**<br>**Moorpark, CA 93021** | - | | 10/01/08<br>**Blind Installation** | | | | 4,785.97 |
| Account No. **TGFCO001**<br><br>**T.G.F. Company**<br>**Sunbelt Mgmt. Co.**<br>**8095 Othello Ave.**<br>**San Diego, CA 92111** | - | | 09/01/08<br>**Rent** | | | | 9,581.16 |
| Account No. **TALXC001**<br><br>**TALX Corporation**<br>**1850 Bonman Court**<br>**Saint Louis, MO 63146** | - | | 07/01/08<br>**Trade Debt** | | | | 3,048.00 |

Sheet no. **123** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,523.51

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                  ,      Case No.    **8:08-bk-16696-ES**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **TAYLO004** <br><br> **Taylor Interior Plus** <br> **2452 Evergreen Circle** <br> **Mc Henry, IL 60050** | - | | | | **10/20/08** <br> **Blind Installation** | | | | 1,569.96 |
| Account No. **TECHE001** <br><br> **Tech Enterprises Inc.** <br> **PO Box 259 294** <br> **Madison, WI 53725-9294** | - | | | | **09/16/08** <br> **Trade Debt** | | | | 153.22 |
| Account No. **TECHS001** <br><br> **Techstyles Window-Sheer Magic** <br> **1701 Fiske Place** <br> **Oxnard, CA 93033** | - | | | | **09/02/08** <br> **Outside Manufacturing** | | | | 14,041.07 |
| Account No. **TELEP001** <br><br> **Telepacific** <br> **PO Box 526015** <br> **Sacramento, CA 95852-6015** | - | | | | **09/16/08** <br> **Phone** | | | | 3,351.08 |
| Account No. **TELLS001** <br><br> **Tell Steel** <br> **2345 W. 17th Street** <br> **Long Beach, CA 90813** | - | | | | **09/19/08** <br> **Trade Debt** | | | | 122.73 |

Sheet no. **124** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     19,238.06

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,    Case No.    **8:08-bk-16696-ES**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **TERRY002**<br><br>**Terry Hinge & Hardware**<br>**3142 Eagle Way**<br>**Chicago, IL 60678-1031** | - | | 07/07/08<br>Inventory | | | | 2,555.17 |
| Account No.<br><br>**Texas Pacific Group**<br>**301 Commerce Street suite 3300**<br>**Fort Worth, TX 76102** | - | | 10/20/2008<br>Management Fees | | | | 200,940.88 |
| Account No. **BLIND007**<br><br>**The Blind Installer**<br>**6625 Meany Avenue**<br>**Bakersfield, CA 93308** | - | | 10/20/08<br>Blind Installation | | | | 249.99 |
| Account No. **BOULE001**<br><br>**The Boulevard St. Louis LLC**<br>**c/o Pace Properties, Inc.**<br>**1401 S. Brentwood Blvd. #900**<br>**St. Louis, MO 63144** | - | | 09/01/08<br>Rent | | | | 14,275.82 |
| Account No. **CREAT005**<br><br>**The Creative Group**<br>**File 73484**<br>**PO Box 60000**<br>**San Francisco, CA 94160-3484** | - | | 08/06/08<br>Trade Debt | | | | 6,733.13 |

Sheet no. __125__ of __141__ sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          224,754.99

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                                  ,    Case No.    **8:08-bk-16696-ES**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **THEFI001** <br><br> **The Final Curtain, Inc.** <br> **11391 Meadowglen Lane** <br> **Suite L** <br> **Houston, TX 77082** | | - | | | 07/08/08 <br> **Outside Manufacturing** | | | | 641.00 |
| Account No. **THEGR001** <br><br> **The Great Indoors** <br> **3333 Beverly Rd.** <br> **c/o Len Saul G3-240b** <br> **Hoffman Estates, IL 60179** | | - | | | 09/22/08 <br> **Percentage Rent** | | | | 130,887.70 |
| Account No. **HARTF001** <br><br> **The Hartford** <br> **690 Asylum Ave** <br> **Hartford, CT 06115** | | - | | | 10/01/08 <br> **Insurance** | | | | 48,524.00 |
| Account No. **RUBIN001** <br><br> **The Rubin Partnership L.P.** <br> **729 Montana Avenue, Suite 7** <br> **Santa Monica, CA 90403** | | - | | | 09/01/08 <br> **Rent** | | | | 21,837.16 |
| Account No. **VICTO003** <br><br> **The Victor Repetto Trust** <br> **2825 Canyonside Drive** <br> **Santa Rosa, CA 95409** | | - | | | 05/19/08 <br> **Rent** | | | | 68,123.00 |

Sheet no. __126__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

270,012.86

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          Case No.    **8:08-bk-16696-ES**
                                                        Debtor                ,

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **THOMP005**<br><br>**Thompson & Partners, Limited, LP**<br>**1919 Grand Canal Blvd. #B5**<br>**Stockton, CA 95207** | - | | 09/01/08<br>Rent | | | | 10,739.00 |
| Account No. **TICIR001**<br><br>**TIC Retail Properties**<br>**550 Newport Center Drive**<br>**Newport Beach, CA 92660** | - | | 10/01/08<br>Rent | | | | 10,803.16 |
| Account No. **TKGCO001**<br><br>**TKG Coffee Tree, LLC**<br>**214 Grant St., Suite 325**<br>**S. Francisco, CA 94108** | - | | 09/01/08<br>Rent | | | | 11,198.00 |
| Account No. **BOLIN001**<br><br>**Todd Eldon Bolin**<br>**23607 Via Beguine**<br>**Santa Clarita, CA 91355** | - | | 10/01/08<br>Blind Installation | | | | 9,200.57 |
| Account No. **TOMMI001**<br><br>**Tommie Chang, LLC**<br>**c/o Tommie Chang**<br>**4751 Towpath Lane**<br>**Sylvania, OH 43560** | - | | 09/01/08<br>Rent | | | | 10,650.00 |

Sheet no. __127__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                52,590.73

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,    Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **TOPPS001** <br><br> **Topps Installation** <br> **13691 Sioux Rd** <br> **Westminster, CA 92683** | | - | 10/20/08 <br> **Blind Installation** | | | | 21,035.99 |
| Account No. **TOWER002** <br><br> **Towershow Show Productions** <br> **800 Roosevelt Rd, Bldg. A-109** <br> **Glen Ellyn, IL 60137** | | - | 09/29/08 <br> **Marketing** | | | | 800.00 |
| Account No. **OHIOS003** <br><br> **Trademark Licensing Svc.** <br> **1100 Kinnear Road** <br> **Suite 210** <br> **Columbus, OH 43212-1152** | | - | 10/17/08 <br> **Licensing Fees** | | | | 22.84 |
| Account No. **TRADE004** <br><br> **Trademark Safeguard** <br> **1133 Broadway, Suite 1427** <br> **New York, NY 10010** | | - | 03/26/08 <br> **Trade Debt** | | | | 375.00 |
| Account No. **TRANS002** <br><br> **Trans Pacific Logistics** <br> **PO Box #92815** <br> **9911 Inglewood Ave. #106** <br> **Inglewood, CA 90301** | | - | 09/09/08 <br> **Freight** | | | | 537.41 |

Sheet no. __128__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **22,771.24**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,    Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **TRAVE002** <br><br> **Travelocity Business** <br> **Mail Drop 8510** <br> **3150 Sabre Dr.** <br> **Southlake, TX 76092** | | - | | | 09/26/08 <br> **Trade Debt** | | | | 550.00 |
| Account No. **TRISK001** <br><br> **Triska, Jason** <br> **10125 Carreta Dr.** <br> **Santee, CA 92071** | | - | | | 10/20/08 <br> **Blind Installation** | | | | 14,358.68 |
| Account No. **RICKA001** <br><br> **Tristan R. Rickard** <br> **PO Box 1031** <br> **Palmer Lake, CO 80133** | | - | | | 10/20/08 <br> **Blind Installation** | | | | 8,593.11 |
| Account No. **TROYS003** <br><br> **Troy's Glass** <br> **PO Box 119 Tulare** <br> **Tulare, CA 93275** | | - | | | 10/18/08 <br> **Blind Installation** | | | | 3,306.18 |
| Account No. **TRUCK001** <br><br> **Truckee Meadows Water Authority** <br> **1155 Corporate Blvd** <br> **Reno, NV 89502** | | - | | | 10/13/08 <br> **Utility** | | | | 20.46 |

Sheet no. __**129**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,828.43

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    ,    Case No.    **8:08-bk-16696-ES**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **TRUJI003**<br><br>**Trujillos Windows R Us Professional Wind**<br>**22365 Eltoro Road #248**<br>**Lake Forest, CA 92630** | - | | 04/29/08<br>**Trade Debt** | | | | 265.00 |
| Account No. **TRULY001**<br><br>**Truly Nolen of America**<br>**260 W. Cerritos Ave.**<br>**Anaheim, CA 92805** | - | | 06/03/08<br>**Temporary Labor** | | | | 85.00 |
| Account No. **TUCSO004**<br><br>**Tucson Electric Power Co.**<br>**PO Box 27327**<br>**Tucson, AZ 85726-7327** | - | | 10/07/08<br>**Utility** | | | | 456.44 |
| Account No. **TXUx0001**<br><br>**TXU Energy Services**<br>**PO Box 100001**<br>**Dallas, TX 75310** | - | | 09/29/08<br>**Utility** | | | | 828.40 |
| Account No. **USTAP001**<br><br>**U.S. Tape**<br>**2452 Quakertown Rd.**<br>**Ste 300**<br>**Pennsburg, PA 18073-1010** | - | | 10/10/08<br>**Supple** | | | | 1,116.00 |

Sheet no. __130__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,750.84

B6F (Official Form 6F) (12/07) - Cont.

In re **3 Day Blinds, Inc.** , Case No. **8:08-bk-16696-ES**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **USWAS001**<br><br>U.S. Waste Industries, Inc.<br>7770 Palmer Park Blvd<br>Colorado Springs, CO 80915 | | - | | | 10/01/08<br>Utility | | | | 168.75 |
| Account No. **ULINE001**<br><br>Uline<br>2220 S. Lakeside Dr.<br>Waukegan, IL 60085 | | - | | | 08/07/08<br>Trade Debt | | | | 1,885.73 |
| Account No. **ULTIM003**<br><br>Ultimate Image Printing, Inc<br>3197-B Redhill Ave.<br>Costa Mesa, CA 92626 | | - | | | 08/12/08<br>Supplies | | | | 114,373.06 |
| Account No. **UNITE009**<br><br>United California Freight Solution, Inc.<br>1725 Escondido Blvd. Suite A<br>Escondido, CA 92025 | | - | | | 08/08/08<br>Freight | | | | 2,832.00 |
| Account No. **UNIVE001**<br><br>Universal Park<br>5 River Park Pl. W.#203<br>Fresno, CA 93720-1552 | | - | | | 09/01/08<br>Rent | | | | 14,615.66 |

Sheet no. **131** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **133,875.20**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                  ,    Case No.    **8:08-bk-16696-ES**
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **UPSSU001** <br><br> **UPS Supply Chain Solutions, Inc.** <br> **28013 Network Place** <br> **Chicago, IL 60673-1280** | - | | 06/17/08 <br> Freight | | | | 193.57 |
| Account No. **USINS001** <br><br> **US Installation Group, Inc.** <br> **690 Yamato Road, Suite 4-302** <br> **Boca Ralton, FL 33431** | - | | 10/18/08 <br> Blind Installation | | | | 19,976.23 |
| Account No. **USAWE001** <br><br> **USA Weighing Systems, Inc.** <br> **PO Box 8098** <br> **Fountain Valley, CA 92728** | - | | 10/01/08 <br> Inventory | | | | 395.00 |
| Account No. **UTAHC001** <br><br> **Utah County Treasurer** <br> **100 E Center St. Rm. 1200** <br> **Provo, UT 84606-3159** | - | | 10/15/08 <br> Sales Tax | | | | 2,390.07 |
| Account No. **UTAHP001** <br><br> **Utah Power** <br> **1033 NE 6th Ave.** <br> **Portland, OR 97256** | - | | 09/25/08 <br> Utility | | | | 348.56 |

Sheet no. __**132**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        23,303.43

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                          ,    Case No.    **8:08-bk-16696-ES**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **VWIND001** <br><br> **V. Window Cleaned** <br> **8082 Worthy Drive** <br> **Westminster, CA 92683** | | - | | **06/30/08** <br> **Trade Debt** | | | | 50.00 |
| Account No. **VAGAB001** <br><br> **Vagabond Executive Inn** <br> **2030 Arden Way** <br> **Sacramento, CA 95825** | | - | | **09/27/08** <br> **Trade Debt** | | | | 1,759.80 |
| Account No. **VAILD001** <br><br> **Vail Dunlap & Associates** <br> **17691 Mitchell North** <br> **Irvine, CA 92614** | | - | | **08/06/08** <br> **Trade Debt** | | | | 5,467.83 |
| Account No. **VALAS001** <br><br> **Valassis Direct Mail, Inc.** <br> **One Targeting Centre** <br> **Wondsor, CT 06095** | | - | | **09/25/08** <br> **Marketing** | | | | 257,792.94 |
| Account No. **VALEN001** <br><br> **Valencia Marketplace I, LL** <br> **101 N. Westlake Blvd. #201** <br> **Westlake Villge, CA 91362** | | - | | **09/01/08** <br> **Rent** | | | | 13,920.00 |

Sheet no. __133__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

278,990.57

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                            Case No.    **8:08-bk-16696-ES**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **VALPA003**<br><br>**Valpak of Orange County**<br>**2171 Campus Drive, Suite 200**<br>**Irvine, CA 92612** | | - | | | 08/21/08<br>Marketing | | | | 67,735.00 |
| Account No. **VERIZ005**<br><br>**Verizon California**<br>**PO Box 30001**<br>**Inglewood, CA 90313** | | - | | | 10/01/08<br>Phone | | | | 59.56 |
| Account No. **VERTE001**<br><br>**Vertex International Group**<br>**5760 Hathaway Pkwy #2312**<br>**Plano, TX 75024** | | - | | | 10/01/08<br>Recruiting Fees | | | | 22,041.35 |
| Account No. **VERTI001**<br><br>**Vertilux West Inc**<br>**3227 Commander Drive Ste 102**<br>**Carrolton, TX 75006-5452** | | - | | | 07/31/08<br>Inventory | | | | 35,517.77 |
| Account No. **VERTI002**<br><br>**Vertis**<br>**250 W. Prah St. Suite 1800**<br>**Baltimore, MD 21201** | | - | | | 08/29/08<br>Marketing | | | | 19,050.20 |

Sheet no. **134** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144,403.88

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                    Case No.   **8:08-bk-16696-ES**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **VILLA007**<br><br>**Village of Orland Park-Utility**<br>**14700 Ravina Ave.**<br>**Orland Park, IL 60462** | - | | 10/01/08<br>Utility | | | | 7.51 |
| Account No. **VILLA010**<br><br>**Village of Oswego**<br>**113 Main Street**<br>**Oswego, IL 60543** | - | | 09/18/08<br>Utility | | | | 6.34 |
| Account No. **SCHAU001**<br><br>**Village of Schaumburg - Utility**<br>**101 Schaumburg Court**<br>**Schaumburg, IL 60193** | - | | 08/01/08<br>Utility | | | | 16.12 |
| Account No. **VIOLA001**<br><br>**Violante Service**<br>**1439 W. Chapman Ave # 11**<br>**Orange, CA 92868** | - | | 09/30/08<br>Trade Debt | | | | 9,013.00 |
| Account No. **VIPER001**<br><br>**Viper Tradeshow Services**<br>**2575 Northwest Parkway**<br>**Elgin, IL 60124** | - | | 10/17/08<br>Marketing | | | | 184.00 |

Sheet no. __135_ of __141_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,226.97

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                          ,    Case No.    **8:08-bk-16696-ES**
                                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **VOGUE001** <br><br> Vogue Enterprise, Inc. <br> 1801 Kettering <br> Irvine, CA 92614 | - | | 09/17/08 <br> Inventory | | | | 60,222.61 |
| Account No. **WMOFA001** <br><br> W M of Alameda County <br> 172 98th Avenue <br> Oakland, CA 94603 | - | | 10/01/08 <br> Utility | | | | 79.31 |
| Account No. **WWGRA001** <br><br> W.W. Grainger, Inc. <br> Dept 440 - 805244159 <br> Palatine, IL 60038 | - | | 02/19/08 <br> Trade Debt | | | | 28,185.52 |
| Account No. **WAUSA001** <br><br> Wasau Underwriters Insurance Company <br> PO Box 1525 <br> Dover, NH 03821-1525 | - | | 10/01/08 <br> Rent | | | | 120,595.70 |
| Account No. **WASHI004** <br><br> Washington State-Revenue Dept. of Revenue <br> PO Box 34051 <br> Seattle, WA 98124-1051 | - | | 10/16/08 <br> Sales Tax | | | | 24,252.33 |

Sheet no. **136** of **141** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          233,335.47

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                    ,    Case No.   **8:08-bk-16696-ES**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **WASTE004**<br><br>**Waste Management<br>PO Box 78251<br>Phoenix, AZ 85062-8251** | | - | | | 10/01/08<br>Utility | | | | 859.29 |
| Account No. **WATER002**<br><br>**Waterwise<br>5399 Franklin Street<br>Hilliard, OH 43026-1460** | | - | | | 10/03/08<br>Utility | | | | 35.87 |
| Account No. **WEBER003**<br><br>**Weber Shandwick<br>PO Box 7247-6593<br>Philadelphia, PA 19170-6593** | | - | | | 09/03/08<br>Public Relations | | | | 22,040.20 |
| Account No. **WEING006**<br><br>**Weingarten Maya Tropicana LLC<br>2600 Citadel Plaza Dr.<br>Houston, TX 77008** | | - | | | 09/01/08<br>Rent | | | | 12,331.62 |
| Account No. **WELSH001**<br><br>**Welsh Companies LLC<br>CM3472<br>PO Box 70870<br>St. Paul, MN 55170-3472** | | - | | | 08/01/08<br>Rent | | | | 21,927.36 |

Sheet no. __**137**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **57,194.34**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              ,    Case No.    **8:08-bk-16696-ES**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **WESTC005** <br><br> **Westcoast Vertical Components** <br> **1421 Virginia Ave. Unit P** <br> **Baldwin Park, CA 91706** | - | | | | 09/03/08 <br> Inventory | | | | 1,972.36 |
| Account No. **WESTE001** <br><br> **Western Brake & Tire** <br> **801 E. Ball Road** <br> **Anaheim, CA 92805** | - | | | | 07/22/08 <br> Trade Debt | | | | 122.09 |
| Account No. **WESTE007** <br><br> **Western Thermal Sales** <br> **1181 N. Fountain Way** <br> **Anaheim, CA 92806** | - | | | | 07/03/08 <br> Trade Debt | | | | 142.38 |
| Account No. **WESTP005** <br><br> **Westpark Shopping Center LLC** <br> **PO Box 1277** <br> **Boise, ID 83701-1277** | - | | | | 09/01/08 <br> Rent | | | | 5,758.38 |
| Account No. **WILLI001** <br><br> **William S Bond Installation** <br> **22702 Derby Pl** <br> **Saugus, CA 91350** | - | | | | 10/10/08 <br> Blind Installation | | | | 9,037.20 |

Sheet no. __**138**__ of __**141**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **17,032.41**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                              ,    Case No.    **8:08-bk-16696-ES**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **WILLI003**<br><br>**Williams, Paul**<br>**14055 High Rd.**<br>**Lockport, IL 60441** | | - | | **10/01/08**<br>**Blind Installation** | | | | 5,310.51 |
| Account No. **WINDO008**<br><br>**Window Cleaning**<br>**PO Box 2812**<br>**Santa Clarita, CA 91386** | | - | | **06/30/08**<br>**Trade Debt** | | | | 80.00 |
| Account No. **WINDO024**<br><br>**Window Decor & More**<br>**5542 Monterey Rd. #128**<br>**San Jose, CA 95138** | | - | | **10/01/08**<br>**Blind Installation** | | | | 8,152.10 |
| Account No. **WINDO019**<br><br>**Window Fashions, Inc.**<br>**2344 No. 32nd Street**<br>**Phoenix, AZ 85008** | | - | | **08/26/08**<br>**Outside Manufacturing** | | | | 1,651.21 |
| Account No. **WINDO023**<br><br>**Window Tailors**<br>**557 Mayfair Walk Ave.**<br>**Las Vegas, NV 89178** | | - | | **10/18/08**<br>**Blind Installation** | | | | 3,488.68 |

Sheet no. **139** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **18,682.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **3 Day Blinds, Inc.**                                                          ,    Case No.    **8:08-bk-16696-ES**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W JC | | | | | | |
| Account No. **WINEC001** | | - | | | 06/24/05<br>**Blind Installation** | | | | |
| **Wine Country Windows**<br>**3912 Millbrook Drive**<br>**Santa Rosa, CA 95404-7613** | | | | | | | | | 160.00 |
| Account No. **WINST002** | | - | | | 10/20/08<br>**Blind Installation** | | | | |
| **Winstall, Inc**<br>**10425 Marble Creek Cir.**<br>**Colorado Springs, CO 80908** | | | | | | | | | 11,184.24 |
| Account No. **WOMEN002** | | - | | | 04/14/06<br>**Marketing** | | | | |
| **Women's Development Council**<br>**2601 S. Lemay Street #3-114**<br>**Fort Collins, CO 80525** | | | | | | | | | 100.00 |
| Account No. **WOODM001** | | - | | | 09/01/08<br>**Rent** | | | | |
| **Woodmen Center 99, LLC**<br>**c/o ACF Property Mgmt**<br>**12411 Ventura Blvd**<br>**Studio City, CA 91604** | | | | | | | | | 7,389.94 |
| Account No. **WWINT001** | | - | | | 10/20/08<br>**Blind Installation** | | | | |
| **WW Interiors & Installations**<br>**8002 Mourning Dove**<br>**Arlington, TX 76002** | | | | | | | | | 601.74 |

Sheet no. __140__ of __141__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **19,435.92**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **3 Day Blinds, Inc.** , Case No.  **8:08-bk-16696-ES**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **XPRES001** <br><br>**Xpress Shuttle and 17210 S. Figueroa St. Gardena, CA 90248** | | - | | | 07/17/08 <br>**Trade Debt** | | | | 370.00 |
| Account No. **YELLO001** <br><br>**Yellow Cab Co. of Northern 1619 E. Lincoln Ave. Anaheim, CA 92805** | | - | | | 06/30/08 <br>**Trade Debt** | | | | 141.10 |
| Account No. **ZALFA001** <br><br>**Zal Fastener & Supply Co. PO Box 226878 Los Angeles, CA 90022** | | - | | | 08/21/08 <br>**Inventory** | | | | 1,227.90 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. **141** of **141** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br>(Total of this page) | 1,739.00 |
| Total <br>(Report on Summary of Schedules) | 11,681,116.71 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **3 Day Blinds, Inc.**                                                      Case No.   **8:08-bk-16696-ES**
                                                          ,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Attached Exhibit G1, G2 & G3** | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

**3 Day Blinds, Inc.**
Schedule G- Executory Contracts and Unexpired Leases - Closed Stores
Note: The obligation of Liability is already on Schedule F

10/1/2008

| Store # | Location | Address | State | Landlord | Address | Phone | Contact | April | May | June | July | August | September | October | Total | Closure Date | Lease Expir. | Months Remaining | Months Unpaid at 10/1/08 | Monthly Occ. | Gross Remaining Obligation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002 | Palm Desert | 44-435 Town Center Way #A | CA | Harsch Investment Realty, LLC, Series F One Eleven Town Center | 78-401 Highway 111, Ste. C La Quinta, CA. 92253 | 760-771-4580 or 702-796-4655 | Maria Chairez | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $4,150.00 | $4,150.00 | 8,300.00 | 10/27/2008 | 3/31/2010 | 18 | 2 | $ 4,150 | 74,495.34 |
| 005 | San Bernardino | 259 East Redlands Blvd | CA | Portugal & Neal | P.O. Box 279 Bryn Mawr, CA. 92318 | 909-645-9939 | Rich Neil | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $4,204.00 | $4,204.00 | 8,408.00 | 10/27/2008 | 7/31/2010 | 22 | 2 | $ 4,004 | 87,934.42 |
| 008 | La Mesa | 8806 Grossmont Blvd. | CA | Nevada Investments Holdings, Inc. c/o Sunbelt Management Company | 8095 Othello Ave San Diego, CA. 92111 | 858-495-4900 | Christian Young | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $4,062.36 | $4,062.36 | 8,124.72 | 10/27/2008 | 12/31/2010 | 27 | 2 | $ 4,062 | 109,640.61 |
| 009 | San Diego | 4203 Genesse Avenue Suite A-101 | CA | T.G.F. Company c/o Sunbelt Management | 8095 Othello Ave San Diego, CA. 92111 | 858-495-4900 | Stacy Hudson or Fabiana Campbell | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $4,790.58 | $4,790.58 | 9,581.16 | 10/27/2008 | 2/28/2013 | 53 | 2 | $ 4,791 | 253,752.36 |
| 010 | Torrance | 24667-F Crenshaw Blvd. | CA | CNK Investments Company, Inc. C/O DAUM Commercial R.E. Svc. | 801 S. Figueroa St #600 Los Angeles, CA. 90017 | 213-625-8620 | Lori Greenbaum | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $8,189.65 | $8,189.65 | 16,379.30 | 10/27/2008 | 6/30/2011 | 33 | 2 | $ 7,686 | 253,195.79 |
| 016 | Simi Valley | 131 Cochran St #E | CA | Simi ATP, LLC. | P.O. Box 253 Newbury Park, CA. 91319 | 805-498-0456 | Roslyn Stewart | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $7,964.81 | $7,964.81 | 15,929.62 | 8/31/2009 | 3/31/2013 | 54 | 2 | $ 7,965 | 429,979.07 |
| 018 | Chula Vista | 2305 Otay Lakes Rd. Ste 204 | CA | E-Lake Holding, LP c/o Gatlen Development | 3840 Via De La Valle #300 Del Mar, CA. 92014 | 858-793-2850 | Ken Harris | 0.00 | 0.00 | $6,869.52 | $6,869.52 | $7,876.07 | $6,869.52 | $6,869.52 | 35,354.15 | 4/6/2008 | 6/30/2009 | 9 | 5 | $ 6,860 | 61,345.32 |
| 023 | Burbank | 321-C East Alameda | CA | Valod Der Danielian c/o Glenwest Management | 510 E. Glen Oaks Glendale, CA. 91207 | 818-500-0303 | Sam Fard | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $3,983.60 | $3,983.60 | 7,967.20 | 10/27/2008 | 7/31/2009 | 10 | 2 | $ 3,732 | 37,176.85 |
| 024 | Encino | 17401 Ventura Boulevard, Suite A-9 | CA | Encino Courtyard, LLC c/o Platinum Realty Management | 201 Wilshire Blvd #A28 Santa Monica, CA. 90401 | 310-451-5569 | Raziel LaMadrid | 0.00 | 0.00 | $0.00 | $0.00 | $8,861.80 | $8,861.80 | $8,861.80 | 26,585.40 | 4/6/2008 | 5/31/2012 | 44 | 3 | $ 6,824 | 300,181.22 |
| 032 | Santa Barbara | 3615 State St. | CA | William Heinecke Trust c/o Pacifica Property Mgmt | 222 E. Carrillo Street, Ste. 101 Santa Barbara, CA. 93101 | 805-899-2400 | Kristie Ward or Taylor Morris | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $3,789.60 | $3,789.60 | 7,579.20 | 10/27/2008 | 3/31/2009 | 6 | 2 | $ 3,790 | 22,553.10 |
| 033 | Santa Maria | 2134 S. Bradley Ste. B-4 | CA | Santa Maria 101 Associates c/o Westar Management, Inc. | 2925 Bristol Street Costa Mesa, CA. 92626 | 714-241-0400 | None | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $9,848.00 | $9,848.00 | 19,696.00 | 10/27/2008 | 2/28/2011 | 29 | 2 | $ 9,848 | 284,917.48 |
| 035 | Temecula | 40408 Winchester Rd. Bldg. A | CA | Inland Western Temecula Commons, LLC. C/O Inland Pacific Property Services | 32605 Highway 79 South #204 Temecula, CA. 92592 | 951-308-1217 | Dennis Chidester | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $6,838.27 | $6,838.27 | 13,676.54 | 10/27/2008 | 12/31/2010 | 27 | 2 | $ 6,838 | 184,569.80 |
| 037 | Arcadia | 310 E. Huntington Dr. | CA | Pecos Properties Limited Partnership c/o The Festival, Company | 1835 Newport Blvd #D-252 Costa Mesa, CA. 92627 | 949-548-0638 | Roxanne Taylor | 0.00 | 0.00 | 0.00 | $4,360.59 | $4,360.59 | | | 8,721.18 | 4/6/2008 | 9/30/2009 | 12 | 2 | $ 4,116 | 49,256.68 |
| 038 | Paso Robles | 2307 Theatre Drive, Ste. 100 | CA | Paso Robles Ventures, LLC. C/O Pott and Associates | 1328 Madonna Rd San Luis Obispo, CA. 93405 | 805-781-9100 | Melinda Ellis Evers | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $5,524.00 | $5,524.00 | 11,048.00 | 10/27/2008 | 10/31/2010 | 25 | 2 | $ 5,524 | 138,024.33 |
| 039 | Visalia | 4016 S. Mooney Blvd., Ste L-2 | CA | Building M Packwood Center, LLC. C/O Manco Abbot | P.O. Box 9440 Fresno, CA. 93792 | 559-256-4023 | Jamie Perkins | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $7,272.12 | $7,272.12 | 14,544.24 | 8/31/2008 | 12/31/2009 | 15 | 2 | $ 7,272 | 109,020.23 |
| 040 | Merced | 1242 W. Olive Ave. | CA | Jon J. Campisi Trust c/o Biagini Properties | 333 W. El Camino Real, Ste. 240 Sunnyvale, CA. 94087 | 408-331-2300 | Paul Biagini | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $3,789.00 | $3,789.00 | 7,578.00 | 9/26/2008 | 7/31/2009 | 10 | 2 | $ 3,789 | 37,744.67 |
| 041 | Modesto | 3900 Sisk Road #O | CA | DJD Partners 10, LLC. c/o Welsh Companies, Inc. | 7807 Creekridge Circle Bloomington, MN. 55439 | 952-897-7700 or 952-897-7835 | Ann Hartman | 0.00 | 0.00 | 0.00 | 0.00 | 7,309.12 | 7,903.12 | 7,909.12 | 23,121.36 | 3/30/2008 | 10/31/2011 | 37 | 3 | $ 7,229 | 267,373.97 |
| 044 | Fresno | 7641 N. Blackstone Ave, Suite 101 | CA | Universal Park Shopping Center | 5 River Park Place West, Ste. 203 Fresno, CA. 93720 | 559-224-8100 | Dewayne Zinkin | 0.00 | 0.00 | 0.00 | 7,307.83 | 7,307.83 | 7,307.83 | | 21,923.49 | 10/18/2008 | 10/31/2008 | 1 | 3 | $ 7,307 | 7,206.90 |
| 046 | Vallejo | 976-C Admiral Callaghan Ln. | CA | Centro Watt Operating Partnerships 3, LLC. | 145 Plaza Drive, Ste. 207 Vallejo, CA. 94591 | 530-759-2205 | Mona Ramos | 0.00 | 0.00 | 0.00 | 0.00 | 3,855.60 | 3,855.60 | 3,855.60 | 7,711.20 | 8/31/2008 | 7/31/2009 | 10 | 2 | $ 3,856 | 38,412.10 |
| 048 | Fremont | 43321 Christy Street | CA | Catellus Development Corp. | 807 Broadway Ste. 210 Oakland, CA. 94607 | 510-267-0646 | Linda Anderson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,534.27 | 7,534.27 | 15,068.54 | 10/27/2008 | 12/31/2014 | 75 | 2 | $ 7,534 | 565,235.77 |
| 050 | Stockton | 2819 March Lane | CA | Palm Crossing Properties, LLC. C/O Thompson & Partners, Tahoe Group, Inc. | 1919 Grand Canal Blvd, Ste. B5 Stockton, CA. 95207 | 209-951-9448 | Carlo Thompson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,369.50 | 5,369.50 | 10,739.00 | 10/27/2008 | 10/31/2010 | 25 | 2 | $ 5,370 | 134,176.44 |
| 051 | Santa Rosa | 2795-B Santa Rosa Avenue | CA | Santa Rosa Town Center c/o Shelter Bay Retail Group | 655 Redwood Highway, Ste. 177 Mill Valley, CA. 94941 | 415-566-1994 | Samih Arikat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,679.84 | 7,679.84 | 15,359.68 | 10/27/2008 | 5/31/2012 | 44 | 2 | $ 7,680 | 337,835.84 |
| 054 | Elk Grove | 8469 Elk Grove Blvd #8 | CA | GD Development Company, LLC. | 1508 Eureka Rd, Ste. 130 Roseville, CA. 95661 | 916-791-6466 | Shabnam Ezazi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,778.21 | 3,778.21 | 7,556.42 | 10/27/2008 | 12/31/2010 | 27 | 2 | $ 3,780 | 102,028.93 |
| 056 | San Rafael | 777 Grand Ave. #102 | CA | Carver, LLC. C/O Keegan & Coppin Co., Inc. | 101 Larkspur Landing Circle Larkspur, CA. 94939 | 415-461-1010 | Cathleen Carver | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,821.57 | 0.00 | 5,821.57 | 8/31/2008 | 9/30/2008 | 0 | 1 | $ 5,822 | 0.00 |
| 058 | Roseville | 10271 Fairway Drive Suite 100 | CA | Eureka Ridge, LLC. C/O Kobra Properties | 3001 Lava Ridge Court, Ste. 340 Roseville, CA. 95661 | 916-786-4696 | Leslie Kiner/Ross Tolbert | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,149.59 | 6,149.59 | 12,299.18 | 10/27/2008 | 8/31/2010 | 23 | 2 | $ 6,149 | 141,309.07 |
| 059 | Chandler | 1072 W Chandler Blvd | AZ | The Victor Repetto Trust | 2825 Canyonside Drive Santa Rosa, CA. 95409 | 707-538-2240 | Bob Wilkins | 0.00 | 0.00 | $14,917.96 | $13,301.26 | $13,301.26 | $13,301.26 | $13,301.26 | 68,123.00 | 3/16/2008 | 12/31/2009 | 15 | 3 | $ 13,302 | 199,420.67 |
| 068 | Salinas | 1820 N. Main St. | CA | Harden Ranch Plaza | 1490 N. Main Street Salinas, CA. 93906 | 831-449-6672 | Arlene Nissen-Hartley | 0.00 | 0.00 | $0.00 | $0.00 | $6,120.97 | $6,120.97 | $6,120.97 | 12,241.94 | 10/27/2008 | 5/31/2010 | 20 | 2 | $ 6,121 | 122,151.68 |
| 069 | Tucson | 3951 West Ina Road, Ste # 155 | AZ | Sunwest Restaurant Concepts C/O Progressive Property Mgmt | 4728 E. Broadway Blvd Tucson, AZ. 85711 | 520-320-0010 | Fred Howard | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $5,161.65 | $5,161.65 | 10,323.30 | 10/13/2008 | 9/30/2009 | 12 | 2 | $ 5,161 | 61,762.32 |
| 071 | Seaside | 1159 Fremont Blvd. | CA | Kathleen G. Congdon An Individual c/o Biagini Properties | 333 W. El Camino Real, Ste. 240 Sunnyvale, CA. 94087 | 408-331-2300 x822 | Paul Biagini | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $3,577.00 | $3,577.00 | 7,154.00 | 8/31/2008 | 11/30/2008 | 2 | 2 | $ 3,577 | 7,055.00 |
| 073 | Ontario | 765 North Milliken Avenue | CA | Ontario Home Center Partners, LTD. c/o Sandstone Properties, Inc. | 10877 Wilshire Blvd. Ste. 1105 Los Angeles, CA. 90024 | 310-393-9000 | Heather Bernardi | 0.00 | 0.00 | $0.00 | $6,662.02 | $4,906.89 | $4,906.89 | $4,906.89 | 16,475.80 | 3/16/2009 | 9/30/2009 | 12 | 3 | $ 4,907 | 58,722.67 |
| 077 | San Bruno | 1230-A El Camino Real | CA | San Bruno Towne Center Acct #010017269 C/O Shop Towne Center, Inc. c/o Shelter Bay Retail Group | 655 Redwood Highway #177 Mill Valley, CA. 94941 | 415-388-4460 x867 | Tammy Vossler | 0.00 | 0.00 | $4,102.15 | $0.00 | $0.00 | $0.00 | | 4,102.15 | 3/30/2008 | 8/31/2008 | 0 | 1 | $ 3,748 | 0.00 |
| 081 | Reno | 5140 Kietzke Lane, Suite D | NV | Meadowood Marketplace c/o Preferred Community Mgmt | 142-A South Santa Cruz Ave Los Gatos, CA. 95030 | 408-395-2468 | Dave Lazzarini | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $6,141.69 | $6,141.69 | 12,283.38 | 10/27/2008 | 9/30/2012 | 48 | 2 | $ 6,141 | 294,768.00 |
| 082 | Carson City | 931 Jacks Valley Rd. Suite F | NV | DJD Development | 716 N. Carson Street, Ste. E Carson City, NV. 89703 | 775-882-7754 | John C. Serpa, Jr. | 0.00 | 0.00 | 0.00 | 0.00 | $3,937.76 | $3,937.76 | $3,937.76 | 11,813.28 | 3/30/2008 | 11/30/2008 | 2 | 3 | $ 3,938 | 7,768.11 |

| # | City | Address | State | Management/Contact | Address 2 | Phone | Contact | | | | | | | | | | Start | End | Mo | # | $ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 085 | Redding | 1355 Churn Creek Rd. #C-9 | CA | Shasta Crossroads, LLC. C/O Knorr Management | 5525 Rebecca Way Corning, CA. 96021 | 530-824-6458 CELL 916-825-2746 | Karin Knorr | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $3,131.15 | $3,131.15 | 6,262.30 | 8/31/2008 | 5/31/2010 | 20 | 2 | $3,131 | 62,482.75 |
| 086 | Chico | 1937 East 20Th Street #B-2 | CA | H.V.S. Center c/o RCS Associates, Inc. | 20 Williamsburg Ln Chico, CA. 95926 | 530-893-8228 | John P. Miller | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $2,052.29 | $2,052.29 | 4,104.58 | 8/31/2008 | 2/28/2010 | 17 | 2 | $2,052 | 34,743.45 |
| 089 | Phoenix | 4501 East Thomas Rd. #104 | AZ | Arcadia Crossing, LLC. c/o Fry Investments | 7343 Camelback Rd Scottsdale, AZ. 85251 | 480-946-6551 | Brenda Buck | 0.00 | 0.00 | $2,956.77 | $3,380.01 | $3,380.01 | $3,380.01 | $3,380.01 | 16,476.81 | 3/16/2008 | 10/31/2010 | 25 | 5 | $3,275 | 81,830.14 |
| 090 | Vacaville | 140 Nut Tree Parkway Suite 100-A | CA | TKG Coffee Tree, L.P. c/o Jordex Management Inc. | 214 Grant Street, Ste. 300 San Francisco, CA. 94108 | 415-434-4030 | Meghan McNabb | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $5,599.00 | $5,599.00 | 11,198.00 | 10/27/2008 | 10/31/2011 | 37 | 2 | $5,599 | 207,086.30 |
| 096 | San Francisco | 3219 Pierce St. | CA | Frank Yuen | 555 Montogomery Street, Ste. 1210 San Francisco, CA. 94111 | 415-981-2300 | Frank Yuen | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $5,170.78 | $5,170.78 | 10,341.56 | 10/27/2008 | 9/30/2011 | 36 | 2 | $5,170 | 185,950.03 |
| 101 | Pasadena | 75 S. Arroyo Pkwy, Ste. 103 | CA | Karl B. Schurz Company Agent for John Deluca | 9437 Santa Monica Blvd, Ste. 204 Beverly Hills, CA. 90210 | 310-275-0146 | Karl B. Schurz | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $3,816.88 | $3,816.88 | 7,633.76 | 10/27/2008 | 1/31/2011 | 28 | 2 | $3,816 | 106,889.82 |
| 102 | Oakland | 3265 Grand Ave. | CA | Olund & Bergquist | 6023 College Ave #2 Oakland, CA. 94618 | 510-654-4861 | Larry Olund | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | 6,000.00 | 10/27/2008 | 12/31/2011 | 39 | 2 | $3,000 | 116,975.34 |
| 104 | Lancaster | 43440 10Th Street West, Suite 109 | CA | Nashashibi Family Trust and Ahli Iblsam Nashashibi c/o Aspen Mgmt Co. | 2825 W. Ave. L Lancaster, CA. 93536 | 661-722-1299 CELL 818-974-1259 | Stacy Emery | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $4,788.54 | $4,788.54 | 9,577.08 | 10/27/2008 | 9/28/2016 | 96 | 2 | $4,788 | 459,490.59 |
| 108 | Beaverton | 3780 Sw Hall Blvd. | OR | Bigg Development Partnerships, LTD. | P.O. Box 1698 Beaverton, OR. 97075 | 503-646-2030 | Steve Biggi | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $2,888.02 | $2,888.02 | 5,776.04 | 10/13/2008 | 2/28/2009 | 5 | 2 | $2,888 | 14,242.19 |
| 109 | Lynnwood | 3105 Alderwood Mall Blvd. #K | WA | Alderwood Improvements, LLC. c/o ACF Property Mgmt | 12411 Ventura Blvd Studio City, CA. 91604 | 818-505-6777 | Cathy Reynolds | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $4,099.39 | $4,099.39 | 8,198.78 | 9/24/2008 | 1/31/2012 | 40 | 2 | $4,099 | 164,004.92 |
| 113 | Pleasanton | 4275-24 Rosewood Dr. | CA | New Plan Excel Realty Trust, Inc. | 11975 El Camino Real #202 San Diego, CA. 92130 | 858-350-1377 | Matthew Berger | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $3,566.16 | $3,566.16 | 7,132.32 | 10/27/2008 | 3/30/2012 | 42 | 2 | $3,566 | 149,596.14 |
| 114 | San Ramon | 136 Market Place | CA | GMS Realty, LLC. c/o The Market Place | 433 Market Place San Ramon, CA. 94583 | 925-277-3000 | Rick Page or Loy Owens | 10,326.24 | 10,326.24 | 10,326.24 | 10,326.24 | 10,326.24 | 10,326.24 | 10,326.24 | 72,283.68 | 3/30/2008 | 8/31/2010 | 23 | 7 | $10,326 | 237,299.97 |
| 117 | Federal Way | 35105 Enchanted Parkway S | WA | Opus Northwest Management | 13820 SE. Eastgate Way #250 Bellevue, WA. 98005 | 425-467-2721 | Tracy Sanders | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,509.42 | 6,509.42 | 13,018.84 | 10/13/2008 | 9/30/2016 | 96 | 2 | 6,507 | 624,885.93 |
| 124 | Rancho Santa Margarita | 27764 Santa Margarita Pkwy. | CA | Pacific Castle Portola, LLC. | 2601 Main Street, Ste. 900 Irvine, CA. 92614 | 949-475-4588 x108 | Diana Pope | 0.00 | 0.00 | $3,956.08 | $3,956.08 | $3,956.08 | $3,956.08 | $3,956.08 | 19,780.40 | 4/6/2008 | 2/28/2010 | 17 | 5 | $3,766 | 63,764.05 |
| 125 | Pleasant Hills | 508 Contra Costa Blvd.- L2 | CA | Mr. Neal Smither c/o Central Building, LLC. | 1 Camino Sobrante #217 Orinda, CA. 94563 | 925-254-6441 | Mr. Neal Smith | 0.00 | 0.00 | $0.00 | $6,338.63 | $6,338.63 | $6,338.63 | $6,338.63 | 19,015.89 | 3/30/2008 | 1/31/2013 | 52 | 3 | $6,294 | 327,563.90 |
| 126 | Marina Del Rey | 2570 Lincoln Blvd. Ste. 104 | CA | Mr. John Janneck c/o Sasche Real Estate Co., Inc. | 315 S. Beverly Drive, Ste. 415 Beverly Hills, CA. 90212 | 310-284-7100 | Matthew Ferreira | 0.00 | 0.00 | $0.00 | $10,942.00 | $10,942.00 | $10,942.00 | $10,942.00 | 32,826.00 | 3/16/2008 | 4/1/2009 | 6 | 3 | $10,878 | 65,089.18 |
| 127 | Whittier | 13502 Whittier Blvd. Ste. B | CA | GMS Realty, LLC. | 13502-Q Whittier Blvd Whittier, CA. 90605 | 562-693-5543 x16 | Mary Stockwell | 3,630.21 | 3,630.21 | $3,852.10 | $3,630.21 | $3,630.21 | $3,630.21 | $3,630.21 | 25,633.36 | 4/6/2008 | 9/30/2009 | 12 | 5 | $3,686 | 44,110.82 |
| 130 | Northglenn | 331 West 104Th Ave Suite C | CO | ELPF Northglenn, LLC. C/O CB Richard Ellis | 8390 E. Crescent Pkwy, Ste. 300 Greenwood Village, CO. 80111 | 303-843-1903 | Carolyn Waldmann | 0.00 | $4,656.75 | $6,541.75 | $6,541.75 | $6,541.75 | $6,541.75 | $6,541.75 | 37,365.50 | 2/17/2008 | 2/28/2013 | 53 | 6 | $5,940 | 314,608.44 |
| 138 | Austin | 10001 Research Blvd #180 | TX | Gate PD3, LTD. c/o Live Oak-Gottesman Group | 2630 Exposition Park, Ste. 203 Austin, TX. 78703 | 512-472-5000 | Debbie Layton | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,469.24 | $4,469.24 | 8,938.48 | 10/3/2008 | 7/31/2012 | 46 | 2 | $4,469 | 205,549.51 |
| 141 | Katy | 6825 S. Fry Road #600 | TX | Eastborne Corco, L.P. C/O Fidelis Realty Partners | 19 Briar Hollow Lane, Ste. 100 Houston, TX. 77027 | 713-623-6800 x110 | Park Carter | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,532.99 | $4,532.99 | 9,065.98 | 10/13/2008 | 6/30/2010 | 21 | 2 | $4,532 | 94,911.25 |
| 142 | Webster | 599 W. Bay Area Blvd. | TX | Derrick Interest, Inc. | 3900 Essex Ln, Ste. 1070 Houston, TX. 77027 | 713-529-4244 | Bruce W. Derrick | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,127.07 | $3,127.07 | 6,254.14 | 8/31/2008 | 12/31/2008 | 3 | 2 | $3,127 | 9,355.30 |
| 152 | Boulder | 2525 Arapahoe #E-25 | CO | GR Village, LLC. C/O Gart Properties, LLC. | 299 Milwaukee Street, Ste. 501 Denver, CO. 80206 | 303-333-1933 (onsite) 303-449-8488 | Paulajane Moffit | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,875.19 | $3,875.19 | 7,750.38 | 10/13/2008 | 1/31/2011 | 28 | 2 | $3,875 | 108,542.47 |
| 154 | Colorado Springs | 6922 N. Academy Blvd., #2-D | CO | Woodmen Centers 99, LLC. c/o ACF Property Management | 12411 Ventura Blvd Studio City, CA. 91604 | 818-505-6777 | Jen Runyon | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,694.97 | $3,694.97 | 7,389.94 | 9/26/2008 | 1/31/2012 | 40 | 2 | $3,694 | 147,800.48 |
| 162 | Olathe | 15139 West 119Th Street | KS | Olathe Passco c/o CB Richard Ellis | P.O. Box 60370 Los Angeles, CA. 90060 | 949-442-1000 | Gwen Locher | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,027.00 | $3,027.00 | 6,054.00 | 10/3/2008 | 2/28/2012 | 41 | 2 | $2,783 | 113,912.38 |
| 164 | Boise | 339 N. Milwaukee | ID | Walla Walla Shopping Center Associates c/o White-Leasure Dev. Co. | P.O. Box 1277 Boise, ID. 83701 | 208-345-1842 | Nancy or Liz (Maint, Prop Mgmt) | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,879.19 | $2,879.19 | 5,758.38 | 8/31/2008 | 10/31/2008 | 1 | 2 | $2,879 | 2,839.56 |
| 169 | Conroe/The Woodlands | 19075 Ih-45 S | TX | Colonial Realty Limited Partnerships | 2101 6th Ave, Ste. 750 Birmingham, AL. 35203 | 936-321-0934 | Rose Moreno | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,561.56 | $4,561.56 | 9,123.12 | 10/13/2008 | 1/30/2011 | 28 | 2 | $4,561 | 127,608.03 |
| 179 | San Jose | 5353 Almaden Expwy #H-65 | CA | Almaden Plaza Mgmt Office | 5353 Almaden Expressway, Ste. E-49 San Jose, CA. 95118 | 408-264-3766 | Timothy Downey | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,087.26 | $9,087.26 | 18,174.52 | 10/27/2008 | 9/30/2009 | 12 | 2 | $9,087 | 108,745.25 |
| 181 | Omaha | 14505 W Maple Rd Suite 100 | NE | Inland Commercial Prop. Mgmt, Inc. c/o 3332 Shoppes at Grayhawk | 2901 Butterfield Rd Oak Brook, IL. 60523 | 888-848-9560 | Chery Shiller | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,238.02 | $4,238.02 | 8,476.04 | 10/13/2008 | 4/30/2013 | 55 | 2 | $4,238 | 232,962.28 |
| 185 | San Francisco | 1583 Sloat Blvd. | CA | Alecta Real Estate California, L.P. C/O Crosspoint Realty Service | 260 California Street, 4th Floor San Francisco, CA. 94111 | 415-288-6888 | Tricia Wilkalis | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,292.00 | $8,292.00 | 16,584.00 | 10/27/2008 | 6/30/2010 | 21 | 2 | $8,292 | 173,654.93 |
| 187 | Orange | 1273 N. Tustin Ave. | CA | Lazarus Days, LLC. c/o Sonco Investments & Real Estate | 15250 Ventura Blvd, Ste. 1014 Sherman Oaks, CA. 91403 | 818-788-3322 | Tony Chanin | 0.00 | 0.00 | 0.00 | $8,786.54 | $8,786.54 | $8,786.54 | $8,786.54 | 35,146.16 | 4/6/2008 | 10/31/2012 | 49 | 4 | $8,338 | 408,721.91 |
| 189 | Woodland Hills | 6041 Topanga Canyon Blvd. | CA | Emanuel M. Rider c/o Richard J. Lauter & Company | 4640 Admiralty Way, Ste. 700 Marina Del Rey, CA. 90292 | 310-827-3808 | Marc A. Lauter | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,685.95 | $6,685.95 | 13,371.90 | 10/27/2008 | 2/28/2011 | 29 | 2 | $6,685 | 193,407.12 |
| 192 | Long Beach | 7255 Carson Blvd. | CA | CREA/PPC Long Beach Towne Center PO, LLC. C/O Vestar Property Mgmt | 2425 E. Camelback Rd, Ste. 750 Phoenix, AZ. 85016 | 562-938-1722 | Rachael Pryor | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,428.41 | $8,428.41 | 16,856.82 | 10/27/2008 | 4/30/2009 | 7 | 2 | $8,428 | 58,464.92 |
| 193 | Sacramento | 2100 Arden Way, Suite 135 | CA | Howe Stout Arden/CP Howe & Arden, LLC. C/O Saca Development | 77 Cadillac Drive, Ste. 150 Sacramento, CA. 95825 | 916-920-0400 onsite 916-927-1000 | Ryan Dickson | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,557.85 | $6,557.85 | 13,115.70 | 10/18/2008 | 9/30/2012 | 48 | 2 | $6,557 | 314,736.00 |
| 194 | Ft. Collins | 250 E. Harmony Road Suite F-2 | CO | Timberline Development, LLC. | 600 Grant Street, Ste. 620 Denver, CO. 80203 | 303-864-0444 | Bonnie Supan | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $3,131.00 | $3,131.00 | 6,262.00 | 9/30/2008 | 10/31/2011 | 37 | 2 | $3,131 | 115,804.11 |
| 196 | Riverside | 10303 Magnolia Ave. | CA | 665 Claremont, L.P. c/o Remarc Management, Inc. | 24800 Chrisanta Drive, Ste. 130 Mission Viejo, CA. 92691 | 949-830-5730 | Mike Cramer | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $4,452.38 | $4,452.38 | 8,904.76 | 10/27/2008 | 4/30/2009 | 7 | 2 | $4,452 | 30,883.46 |
| 198 | San Dimas | 750 West Arrow Highway | CA | ICO Real Estate Group, Inc. | 4221 Wilshire Blvd, Ste. 240 Los Angeles, CA. 90010 | 323-932-7777 | Marilu Vargas or Jan Torkan | 0.00 | 0.00 | $10,043.40 | $10,043.40 | $10,043.40 | $10,043.40 | $10,043.40 | 50,217.00 | 3/16/2008 | 2/28/2012 | 41 | 5 | $10,043 | 411,075.12 |

| # | City | Address | ST | Tenant | Street/City | Phone | Contact | | | | | | | | Subtotal | Date 1 | Date 2 | N1 | N2 | $ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | Mesa | 1820 S. Power Road | AZ | Lloyd & Constance Latch c/o The Latch Trust | 10 Papaya Street, Ste. 305 Clearwater, FL 33767 | 415-331-8518 TEMP # 727-298-8515 | Lloyd & Constance Latch | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $8,555.55 | $8,555.55 | 17,111.10 | 10/13/2008 | 10/29/2008 | 2 | 2 | $ 8,555 | 17,111.00 |
| 203 | Naperville | 610 S. Route 59 | IL | American National Bank & Trust Co. c/o The Rubin Partnerships | 722 W. Fifth Ave Naperville, IL 60563 | 630-355-2600 | George Wheeler | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $10,918.80 | $10,918.80 | 21,837.60 | 10/13/2008 | 7/31/2013 | 58 | 2 | $ 10,918 | 633,184.18 |
| 204 | Niles | 8504 Golf Rd. | IL | Imperial Realty Co. | 4747 W. Peterson Ave Chicago, IL 60646 | 773-736-4100 x52 | Carl Tredway | 0.00 | 0.00 | 0.00 | $6,901.25 | $6,901.25 | $6,901.25 | $6,901.25 | 27,605.00 | 2/17/2008 | 1/31/2010 | 16 | 4 | $ 6,578 | 105,320.09 |
| 205 | Orland Park | 14930 S. La Grange Rd. | IL | Park Point Plaza Assoc. | 745 Ela Rd Lake Zurich, IL. 60047 | 847-438-5000 | None | 0.00 | 0.00 | 0.00 | $3,798.31 | $3,798.31 | | | 7,596.62 | 10/13/2008 | 5/31/2009 | 8 | 2 | $ 3,798 | 30,217.51 |
| 206 | Schaumburg | 2640 W Schaumburg Rd | IL | Schaumburg Court, L.P. c/o Mid Northern Equities | 3100 Dundee Rd, Ste. 304 Northbrook, IL. 60062 | 847-559-8882 | Kristine Callman | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $6,550.66 | $6,550.66 | 13,101.32 | 10/13/2008 | 6/30/2014 | 69 | 2 | $ 6,550 | 451,788.49 |
| 208 | Fairlawn | 3750 W. Market St. | OH | Alltel | P.O. Box 2177 Little Rock AR. 72203 | 501-905-6780 | Margaret Overton | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | 12,000.00 | 10/13/2008 | 5/31/2012 | 44 | 2 | $ 6,000 | 263,334.25 |
| 210 | North Olmsted | 26327 Great Northern Shopping Center | OH | DDRC Great Northern LTD, PTR. C/O Developers Diversified Corp. | 3300 Enterprise Pkwy Beachwood, OH. 44122 | 216-755-5547 | John Ross | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $4,417.80 | $4,417.80 | 8,835.60 | 10/13/2008 | 6/30/2012 | 45 | 2 | $ 4,417 | 198,656.09 |
| 211 | Richmond Heights | 1124 Brentwood | MO | The Boulevard-St. Louis, LLC. C/O Pace Properties, Inc. | 1401 S. Brentwood Blvd, Ste. 900 St. Louis, OH. 63144 | 314-968-9898 | Sasha Shepard | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $7,137.91 | $7,137.91 | 14,275.82 | 10/13/2008 | 5/31/2012 | 44 | 2 | $ 7,137 | 313,949.79 |
| 212 | Ballwin | 14844 Manchester Road | MO | Olde Towne Plaza, LLC. c/o Bedran Organization | 65 Harristown Rd #301 Glen Rock, NJ. 07542 | 201-612-8800 x4 | Kathy Sgambati | 0.00 | 0.00 | 0.00 | 0.00 | $3,975.00 | $3,975.00 | $3,975.00 | 11,925.00 | 2/3/2008 | 5/31/2010 | 20 | 3 | $ 3,978 | 79,385.62 |
| 213 | Issaquah | 6220 E. Lake Sammamish Parkway Se Suite A | WA | Johnson Underwood Properties, LLC. | 600 108th Ave, NE. Ste. 530 Bellevue, WA. 98004 | 425-990-6200 | None | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $6,758.44 | $6,758.44 | 13,516.88 | 10/13/2008 | 10/31/2011 | 37 | 2 | $ 6,758 | 249,953.42 |
| 214 | Irvine | 13268 Jamboree Road | CA | The Market Place, III. c/o The Market Place Management | 2915 El Camino Real Tustin, CA. 92782 | 714-730-4124 | Karol Reedy | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,803.16 | 10,803.16 | 10/27/2008 | 7/31/2011 | 34 | 1 | $ 10,803 | 366,893.07 |
| 215 | Manhattan Beach | 1590-R Rosecrans Ave. | CA | St. Paul Properties, Inc. c/o Comstock Crosser & Associates | 321 12th Street, Ste. 200 Manhattan Beach, CA. 90266 | 310-546-5781 x228 | Janie Cobyn | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $8,313.37 | $8,313.37 | 16,626.74 | 10/27/2008 | 7/31/2011 | 34 | 2 | $ 8,313 | 282,323.15 |
| 216 | Newbury Park | 1025 Broadbeck Ln #E/F | CA | Newbury Park Village, LLC. | 3130 Wilshire Blvd, 2nd Floor Santa Monica, CA. 90403 | 310-207-8600 | Gary Safady or Austin Betar | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $7,858.08 | $7,858.08 | 15,716.16 | 10/27/2008 | 5/31/2012 | 44 | 2 | $ 7,858 | 345,665.88 |
| 217 | Ft. Worth | 4837 Bryant Irvin Rd | TX | City View Town Crossing Shopping Center | 270 Commerce Drive Rochester, NY. 14623 | 585-359-3000 | Todd Hardy or Michael Vacanti | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,056.91 | 4,056.91 | 10/13/2008 | 2/28/2012 | 41 | 1 | $ 4,056 | 166,018.19 |
| 218 | Las Vegas | 9995 S. Eastern Suite #120 | NV | Tommie Chang, LLC. C/O Tommie Chang | 4751 Towpath Ln Sylvania, OH. 43560 | 419-882-8869 | Tommie Chang | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $5,325.00 | $5,325.00 | 10,650.00 | 10/13/2008 | 6/30/2014 | 69 | 2 | $ 5,325 | 367,293.70 |
| 220 | Brea | 391-A S. State College Blvd. | CA | Brea Retail I, LLC. C/O Coreland Companies | 17542 E. 17th Street #420 Tustin, CA. 92780 | 714-573-7780 X246 | Cindy Swanson/KC Cathcart | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,332.00 | 9,332.00 | 10/27/2008 | 9/30/2014 | 24 | 1 | $ 9,332 | 223,661.19 |
| 221 | Arrowhad | 7260 W. Bell Road #5A | AZ | Management | Phoenix, AZ. 85020 | 602-944-1177 | Tammy Smith | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $17,130.49 | $17,130.49 | 34,260.98 | 9/26/2008 | 6/30/2010 | 21 | 2 | $ 17,130 | 367,293.70 |
| 224 | Valencia | 25660 N. The Old Road Pad 5-B | CA | Valencia Marketplace I, LLC. c/o Royal Oak Property Service | 7750 Burnet Ave Van Nuys, CA. 91405 | 818-780-0684 | Steve Welch | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $6,960.00 | $6,960.00 | 13,920.00 | 9/24/2008 | 11/16/2009 | 14 | 2 | $ 6,960 | 94,045.81 |
| 225 | San Clemente | 943 Avenida Pico #105/G | CA | Mosich Family Trust | P.O. Box 7975 Newport Beach, CA 92658 | 949-760-3621 | Lynn Mosich | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $6,523.00 | $6,523.00 | 13,046.00 | 10/27/2008 | 8/30/2012 | 47 | 2 | $ 6,523 | 306,455.90 |
| 226 | Oswego | 2984 West Route 34 | IL | MS Inland Fund, LLC / Bldg #36205. c/o Inland US Management, LLC. | 2901 Butterfield Rd Oak Brook, IL. 60523 | office: 630-645-7240 | Jackie Salman | 0.00 | 0.00 | 0.00 | $5,423.08 | $5,519.15 | $5,519.15 | $5,519.15 | 21,980.53 | 2/17/2008 | 8/31/2010 | 23 | 4 | $ 4,689 | 107,757.07 |
| 227 | Palo Alto | 2951 El Camino Real | CA | Robert & Jessica Rose Argamonte | 2951 El Camino Real Palo Alto, CA. 94306 | 650-326-1211 | Robert Argamonte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $8,261.23 | $8,261.23 | 16,522.46 | 10/14/2008 | 7/31/2010 | 22 | 2 | $ 8,261 | 181,425.14 |
| 228 | Centennial | 7891 W. Tropical Pkwy. Suite 110 | NV | Centennial Centre, LLC. c/o Territory Inc. | 5785 Centennial Center Blvd, Ste. 230 Las Vegas, NV. 89149 | 702-222-1402 | Terri Strum | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $7,693.00 | $7,693.00 | 15,386.00 | 10/13/2008 | 5/31/2012 | 44 | 2 | $ 7,693 | 338,407.69 |
| 230 | Batavia | 850 N. Randall Rd. | IL | MB Fabyan Randall Plaza Batavia, LLC. C/O Inland American Retail Mgmt, LLC. / Bldg #4557 | 2901 Butterfield Rd Oak Brook, IL. 60523 | 630-645-7238 | Bob Leahy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,645.61 | 7,645.61 | 15,291.22 | 8/31/2008 | 3/31/2013 | 54 | 2 | $ 7,645 | 412,704.33 |
| 233 | McHenry | 2457 N. Richmond Rd. | IL | P.D. Richmond Properties, LLC. | P.O. Box 1531 Deerfield, IL. 60015 | 847-912-8081 | Perry Danos | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,535.30 | 6,535.30 | 13,070.60 | 8/31/2008 | 11/30/2009 | 14 | 2 | $ 6,535 | 91,310.96 |
| 235 | Spanish Trails | 5060 S. Fort Apache Rd, Suite 100 | NV | Weingarten Maya Tropicana Venture | P.O. Box 924133 Houston, TX. 77292 | 702-259-7935 702-544-4812cell phone | Susan McMasters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,165.81 | 6,165.81 | 12,331.62 | 8/31/2008 | 1/31/2009 | 4 | 2 | $ 6,165 | 24,727.56 |
| 238 | Columbus | 5073 N. Hamilton Rd | OH | Chestnut Hill Venture, LLC. c/o Northstar Realty | 5495 New Albany Rd West New Albany, OH. 43054 | 614-454-5000 x123 | Unknown | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,325.45 | 5,325.45 | 10,650.90 | 8/31/2008 | 1/31/2010 | 16 | 2 | $ 5,325 | 85,258.36 |
| 241 | Saddlerock | 6040 S. Gun Club Road Suite F-5 | CO | Saddlerock Marketplace c/o ACF Property Mgmt | 12411 Ventura Blvd Studio City, CA. 91604 | 818-505-6777 X238 | Shelly Kimball | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,382.49 | 6,382.49 | 12,764.98 | 9/26/2008 | 8/20/2013 | 59 | 2 | $ 6,382 | 366,692.65 |
| 243 | Carmel Mtn | 12075 Carmel Mountain Rd. Suite # 205 | CA | Sudberry Properties | 5465 Morehouse Drive San Diego, CA. 92121 | 858-546-3000 | Unknown | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,599.00 | 6,599.00 | 13,198.00 | 10/27/2008 | 8/31/2012 | 47 | 2 | $ 6,599 | 310,243.40 |
| 244 | American Fork | 368 N. 750 West, Suite C-1 | UT | AFCC Limited, L.P. C/O Woodbury Corp. | 2733 E. Parleys Way, Ste. 300 Salt Lake City, UT. 84109 | 801-485-7770 | Jeff Bettinson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,106.26 | 5,106.26 | 10,212.52 | 10/13/2008 | 4/30/2010 | 19 | 2 | $ 5,106 | 96,692.25 |
| 245 | Phoenix | 13291 W. Mcdowell Rd # E-1 | AZ | Suncor Development Co. | 80 E. Rio Salado Pkwy, Ste. 410 Tempe, AZ. 85281 | 480-317-6800 | Unknown | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,945.40 | 4,945.40 | 9,890.80 | 8/31/2008 | 8/30/2011 | 35 | 2 | $ 4,945 | 172,817.59 |
| 246 | Highlands Ranch | 9325 Dorchester Street Ste. F-122 | CO | HRTC I, LLC. c/o Shea Properties | 9135 Ridgeline Blvd, Ste. 100 Highlands Ranch, CO. 80129 | 303-346-4000 | Unknown | 4,669.16 | 4,669.16 | 4,669.16 | 4,669.16 | $7,615.88 | $7,615.88 | $7,615.88 | 41,524.28 | 2/17/2008 | 9/30/2010 | 24 | 7 | $ 4,796 | 114,946.32 |
| 247 | Hollywood | 5553 W. Sunset Blvd | CA | 5555 Sunset, LLC. C/O Bond Hollywood, LLC. | 11755 Wilshire Blvd #2100 Los Angeles, CA. 90025 | 310-395-4250 | Unknown | | | | | | $8,648.00 | $8,648.00 | 17,296.00 | 10/27/2008 | 3/31/2010 | 18 | 2 | $ 8,648 | 155,237.52 |
| 252 | Gilroy | 7181 Camino Arroyo, Ste 200 | CA | Inland Western Gilroy, LLC. C/O Inland Pacific Property Services, LLC/Bldg #7002 | 3105 N. Arizona Stree, Ste. 105 Chandler, AZ. 85225 | 480-507-2700 X14 | Tami Schneider | $4,451.67 | $4,451.67 | $4,451.67 | $4,451.67 | $4,451.67 | $4,451.67 | $4,451.67 | 31,161.69 | 3/30/2008 | 4/30/2010 | 19 | 7 | $ 4,071 | 77,092.47 |
| 254 | Lake Elsinore | 29273 Central Avenue Suite B | CA | Cambern & Central Investors, LLC. | 265 Santa Helena, Ste. 125 Solana Beach, CA. 92075 | 858-259-4679 | Sabrina McChesney | 0.00 | 0.00 | $5,709.61 | $5,709.61 | $5,709.61 | $5,709.61 | $5,709.61 | 22,838.44 | 4/6/2008 | 7/31/2016 | 94 | 4 | $ 5,621 | 528,528.00 |
| | | | | | | | TOTAL: | 23,077.28 | 27,734.03 | $61,715.13 | 91,480.85 | 153,959.95 | 547,803.63 | 566,180.13 | 1,471,951.00 | | | | | $570,915 | 17,509,526.12 |

**3 Day Blinds, Inc.**
Schedule G- Executory Contracts and Unexpired Leases - Open Stores - Exhibit 2
Note: The obligation of Liability is already on Schedule F

| Store # | Location | Address | State | Sq. Ft. | Landlord | Address | Phone | Contact | April | May | June | July | August | September | October | Total | Lease Expir. | Months Remaining | Months Unpaid at 10/1/08 | Monthly Occ. | Rate per Sq. Ft. | Gross Remaining Obligation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | San Marcos | 595 Grand Ave #101 | CA | 1776 | The City of San Marcos c/o Investment Development Services, Inc. | 629 J Street #204 San Diego, CA. 92101 | 619-515-0102 | Matt Traino/Cheryll Ruzo | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | 7/31/2014 | 70 | 0 | $ 7,300 | $4.11 | 510,960.00 |
| 049 | Walnut Creek | 1575 Botelho Drive | CA | 1360 | Woodcreek Shopping Center c/o Cortese Investments Company | 21 Lafayette Circle Lafayette, CA. 94549 | 925-283-8777 | Michelle Palko | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12/31/2011 | 39 | 0 | $ 8,063 | $5.93 | 314,390.73 |
| 106 | Santa Monica | 2636 Wilshire Blvd. | CA | 1200 | West Coast Investors | 530 Wilshire Blvd #300 Santa Monica, CA. 90401 | 310-319-1966 X102 | Grace Condos | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | 10/31/2009 | 13 | 0 | $ 3,819 | $3.18 | 49,594.68 |
| 115 | Bellevue | 3700 Factoria Blvd. S.E. | WA | 1200 | Panos Properties, LLC. | 6850 E. Greenlake Way North, Ste. 201 Seattle, WA. 98115 | 206-527-3565 | Steve Panos | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | 7/31/2010 | 22 | 0 | $ 3,936 | $3.28 | 86,441.03 |
| 140 | Houston | 5129 Richmond Ave. | TX | 2400 | Weingarten Realty Management Corp. | 2600 Citadel Plaza Drive Houston, TX. 77292 | 713-866-6000 | Carrie Bean | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | 8/31/2011 | 35 | 0 | $ 7,230 | $3.01 | 252,911.34 |
| 184 | Scottsdale | 16495 N. Scottsdale Road, Suite 5B4-5 | AZ | 2522 | Pacific Promenade, LLC. C/O Pederson Group, Inc. | 2800 N. Central Ave. Ste. 1525 Phoenix, AZ. 85004 | 602-265-2888 or 480-385-2820 | Gary Pederson | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | 5/31/2012 | 44 | 0 | $ 10,326 | $4.09 | 454,230.84 |
| 186 | Denver | 8100 W. Crestline Ave. #A-1 | CO | 2479 | Services, Ltd. | Denver, CO. 80202 | 303-312-4258 | John Cahill | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | 8/30/2012 | 47 | 0 | $ 6,684 | $2.70 | 314,019.81 |
| 195 | Huntington Beach | 7682 Edinger Ave. | CA | 2830 | Sher Lane, LLC. C/O Metrovation | 225-108th Ave, N.E., Ste. 520 Bellevue, WA. 98004 | 425-990-1201 | Susan Benton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7/31/2012 | 46 | 0 | $ 5,726 | $2.02 | 263,364.62 |
| 199 | Plano | 3432 E Hebron Pkwy Suite 100 | TX | 1509 | IBP Retail No. 3, L.P. C/O Billingsly Property Service, Inc. | 4100 International Pkwy, Ste. 1100 Carrolltown, TX, 75007 | 972-820-2200 | None | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | 6/30/2009 | 9 | 0 | $ 4,232 | $2.80 | 37,844.52 |
| 201 | Chicago | 2000 N Clybourn Ave Suite "D" | IL | 1630 | NPI-Clybourn, LLC. | 2516 Waukegan Rd #370 Glenview, IL. 60025 | 847-486-0453 | Derrick or Erin McGavic | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | 5/31/2011 | 32 | 0 | $ 7,257 | $4.45 | 231,905.88 |
| 000 | Anaheim | 2220 E. Cerritos Ave / 1540 Page Court | CA | 198989 | DSA Properties c/o Karney Management | 12011 San Vincente Blvd, Ste. 200 Los Angeles, CA. 96049 | 310-476-5633 | Stella Deckel | 0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | 3/31/2010 | 18 | 0 | $ 96,510 | $0.49 | 1,732,420.60 |
| | | | | | | | | **TOTAL:** | 0.00 | 0.00 | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | $57,273 | | 2,004,703.46 |

**3 Day Blinds, Inc.**
**Exhibit G3 to Schedule G**
**Other Lease Contracts**

Pre-Petition

| Description | Account / Contract No. | Lease Terms | Amount | Total | Open invoices |
|---|---|---|---|---|---|
| **CITICORP DEL-LEASE, INC. (CITY CAPITAL)** | | | | | |
| **KOMATSU (Forklift)** | | | | | |
| Forklift-1 | 005-0110335-002 | Jan 2008 to Dec 2009 | $6,093.60 | | |
| Forklift-2 | 005-0110335-003 | Jan 2008 to Dec 2009 | $4,283.76 | | |
| Forklift-3 | 005-0110335-005 | Jan 2008 to Dec 2009 | $4,881.84 | **$15,259.20** | **$1,271.60** |
| | | 24 Months | | | |
| | | | | | |
| **FORD CREDIT** | | | | | |
| 2008 Ford Taurx | 43315044 | Dec 2007 to Nov 2010 | $17,663.20 | | |
| 2008 Ford E250 | 43322145 | Dec 2007 to Nov 2010 | $22,021.50 | **$39,684.70** | **$845.21** |
| | | 36 Months | | | |
| | | | | | |
| **HP FINANCIAL SERVICES** | | | | | |
| HP Printers (Qty 9) | 576761 | Jan 2008 to Dec - 2010 | $98,201.16 | **$98,201.16** | **$5,455.62** |
| | | 36 Months | | | |
| | | | | | |
| **PENSKE TRUCK LEASING** | | | | | |
| Trailers | 706109 | Mar 2000 to Mar 2010 | $27,889.00 | | |
| Trailers | 706110 | Mar 2000 to Mar 2010 | $27,889.00 | **$55,778.00** | **$1,720.40** |
| | | **Total Lease** | | **$208,923.06** | **$7,572.43** |

| **Name** | **Address** | **Nature** |
|---|---|---|
| Citicorp Del- Lease, Inc. | 450 Mamaroneck Ave 4th Flr Harrison, NY 10528 | Lease forklift |
| Ford Credit | P.O.Box 7172 Pasadena, CA 91109-7172 | Lease 2008 Ford Taurx & Ford E250 |
| HP Financial Services | 1111 Old Eagle School Rd Wayne, PA 19087 | Lease 9 HP printers |
| Penske Truck Leasing | P.O.Box 7429 Pasadena, CA 91110-7429 | Lease trailers |

B6H (Official Form 6H) (12/07)

.

In re    **3 Day Blinds, Inc.**                                              ,    Case No.    **8:08-bk-16696-ES**
_____
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California-Santa Ana Division

In re   **3 Day Blinds, Inc.**

Debtor(s)

Case No.   **8:08-bk-16696-ES**

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**336**____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **November 21, 2008**

Signature   *Opal Ferraro*

**Opal Ferraro**
**CFO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2006 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Central District of California-Santa Ana Division

In re   __3 Day Blinds, Inc.__                                                      Case No.   __8:08-bk-16696-ES__
                                          Debtor(s)                Chapter   __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$145,112,464.42** | **Sales of window covering products to consumers 1/1/2006 to 12/31/2006** |
| **$137,526,795.54** | **Sales of window covering products to consumers 1/1/2007 to 12/31/2007** |
| **$89,839,522.68** | **Sales of window covering products to consumers 1/1/2008 to 12/20/2008** |

2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit 3b and 3b1.** | | **$0.00** | **$0.00** |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit 3c.** | | **$0.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Attached Exhibit 4b.** | | | |

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **CHOC Foundation for Children 455 So. Main St. Fullerton, CA 92838** | | **9/19/08** | **Cash - $5,000** |

### 8. Losses

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

4

**9. Payments related to debt counseling or bankruptcy**

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **SulmeyerKupetz**<br>**333 South Hope Street**<br>**35th Floor**<br>**Los Angeles, CA 90071** | **9/12/2008** | **$15,000 bankruptcy-pre and post petition** |
| **SulmeyerKupetz**<br>**333 South Hope Street**<br>**35th Floor**<br>**Los Angeles, CA 90071** | **10/3/2008** | **$350,000 - bankruptcy-pre and post petition** |

**10. Other transfers**

None ■  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

5

### 13. Setoffs

None ☐  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| **Chase Paymentech Solutions, LLC**<br>**Sawgrass Lakes Center**<br>**13450 West Sunrise Blvd  Suite 250**<br>**Fort Lauderdale, FL 33323** | **8/15/2008**<br>**Before filing of bankruptcy petition** | **$1,201,098** |

### 14. Property held for another person

None ■  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

### 15. Prior address of debtor

None ■  If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

### 16. Spouses and Former Spouses

None ■  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ■  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **3 Day Blinds Holding & Subsid., Inc** | **20-4883158** | **2220 E. Cerritos Ave. Anaheim, CA 92806** | **Retailer and manufacturer of custom window products for the past 30 years** | **From 6/21/06 to current** |
| **3 Day Blinds, Inc.** | **33-0376108** | **2220 E. Cerritos Ave. Anaheim, CA 92806** | **Retailer and manufacturer of custom window products for the past 30 years** | **Incorporated on 08/21/89 in California to current** |
| **Window Accessories Unlimited, Inc.** | **33-0537121** | **2220 E. Cerritos Ave. Anaheim, CA 92806** | **Retailer and manufacturer of custom window products for the past 30 years** | **Has been inactive more than 6 years** |
| **3 Day Blinds, Inc.** | **77-0463188** | **2220 E. Cerritos Ave. Anaheim, CA 92806** | **Retailer and manufacturer of custom window products for the past 30 years** | **1988** |

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

7

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Opal Ferraro, CFO**<br>**3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **11/12/2007 - Present** |
| **Julie Petritsch, Former CFO**<br>**4145 Shorebreak**<br>**Huntington Beach, CA 92649** | **6/28/2004 to 1/1/2008** |
| **Feri Khosrowpour, Controller**<br>**3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **8/30/2004 to Present** |
| **Vivian Vo, Assistant Controller**<br>**3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **11/28/2005 to Present** |
| **Kara Cruz, Former Cost Accounting Mgr.**<br>**5331 Richmond Ave**<br>**Garden Grove, CA 92845** | **10/3/2005 to 2/28/2008** |
| **Roger Rzepka, Cost Accounting Manager**<br>**3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **2/11/2008 to Present** |
| **Jimmie Njoroge, Fixed Asset Accountant**<br>**3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **2/26/2007 to Present** |
| **Kim Bonnett, Cost Accountant**<br>**3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **12/12/1994 to Present** |
| **Colby Gulledge, Inventory Accountant**<br>**3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **6/20/2005 to Present** |
| **Manuel Arreola, Accts Payable Supervisor**<br>**3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **9/17/2007 to Present** |
| **John Pinkowski, Accts Receivable Superv.**<br>**3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **4/25/2005 to Present** |
| **Carol Long, Payroll Supervisor**<br>**3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **3/1/2004 to Present** |
| **Karen Nguyen, Cash Accountant**<br>**3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **2/4/2007 to Present** |

8

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Yvonne Durkan, Former Accounting Manager**<br>**5381 El Dorado Dr.**<br>**Huntington Beach, CA 92649** | **6/21/2006 to 6/19/2008** |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Ernst & Young LLP** | **Suite 1000**<br>**18111 Von Karman Avenue**<br>**Irvine, CA 92612-1007** | **Financial Audits - 2004, 2005, 2006, 2007** |
| **Ernst & Young LLP** | **Suite 1000**<br>**18111 Von Karman Avenue**<br>**Irvine, CA 92612-1007** | **Federal and State Income Taxes - 2006** |
| **Kieckhafer, Schiffer & Company LLP** | **6201 Oak Canyon Drive Ste 200**<br>**Irvine, CA 92618** | **Federal and State Income Taxes - 2007** |
| **Haskell & White LLP** | **16485 Laguna Canyon Rd 3rd Fl**<br>**Irvine, CA 92619** | **401K Audits - 2005, 2006, 2007** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Michael Bush, CEO** | **3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** |
| **Opal Ferraro, CFO** | **3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** |
| **Feri Khosrowpour, Controller** | **3 Day Blinds, Inc.**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Chase Paymentech Solutions, LLC**<br>**Sawgrass Lakes Center**<br>**13450 West Sunrise Blvd  Suite 250**<br>**Fort Lauderdale, FL 33323** | **8/2008** |
| **Wells Fargo Bank**<br>**2030 Main St 9th Fl**<br>**Irvine, CA 92614** | **11/2007** |
| **CIT Lending Services Corporation**<br>**c/o CIT/Global Sponsor Finance**<br>**1 CIT Drive, 3rd Floor**<br>**Livingston, NJ 07039** | **Quarterly from January 2006 to present.** |

### 20. Inventories

None ☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **12/1 to 12/3/2006** | **Kara Cruz** | **Raw Materials Inventory $6,163,678.23 Supplies Inventory $962,684.34 Reserve for excess and obsolete inventory ($60,424.29) Total Inventory (Net) $7,065,938.27 - Cost** |
| **12/7 to 12/8/2007 - Anaheim and 12/14 to 12/15/2007 - Mexico** | **Kara Cruz** | **Raw Materials Inventory $6,411,479.85 Supplies Inventory $979,615.01 Reserve for excess and obsolete inventory ($1,876,424.29) Total Inventory (Net) $5,514,670.56 - Cost** |

None ☐  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **12/1 to 12/3/2006** | **3 Day Blinds, Inc. c/o Roger Rzepka, Mgr of Accounting 2220 E. Cerritos Ave. Anaheim, CA 92806** |
| **12/7 to 12/8/2007 - Anaheim and 12/14 to 12/15/2007 - Mexico** | **3 Day Blinds, Inc. c/o Roger Rzepka, Mgr of Accounting 2220 E. Cerritos Ave. Anaheim, CA 92806** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Michael Bush 3 Day Blinds 2220 E. Cerritos Ave. Anaheim, CA 92806** | **Chief Executive Officer and Director** | **None** |
| **Tony White 3 Day Blinds 2220 E. Cerritos Ave. Anaheim, CA 92806** | **Chief Operating Officer** | **None** |
| **Opal Ferraro 3 Day Blinds 2220 E. Cerritos Ave. Anaheim, CA 92806** | **Chief Financial Officer, Treasurer** | **None** |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Frank Gutierrez**<br>**3 Day Blinds**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **Vice President of Production** | **None** |
| **Tikie Holewski**<br>**3 Day Blinds**<br>**2220 E. Cerritos Ave.**<br>**Anaheim, CA 92806** | **Senior Vice President of Human Resources** | **None** |
| **Matt Hobart**<br>**TPG**<br>**245 California St**<br>**Suite 3300**<br>**San Francisco, CA 94104** | **Director** | **None** |
| **Scott Gilbertson**<br>**TPG**<br>**345 California Street**<br>**Suite 3300**<br>**San Francisco, CA 94104** | **Board Member** | **None** |
| **Timothy Burke**<br>**Rosewood Capital**<br>**One Maritime Plaza**<br>**Suite 1401**<br>**San Francisco, CA 94111** | **Chairman of the Board** | **None** |
| **Peter Breck**<br>**Rosewood Capital**<br>**One Maritime Plaza**<br>**Suite 1401**<br>**San Francisco, CA 94111** | **Director** | **None** |
| **Gregory N. Moore**<br>**4790 Irvine Blvd.**<br>**Suite 105-469**<br>**Irvine, CA 92620** | **Outside Director** | **None** |
| **Rosewood Capital**<br>**One Maritime Plaza**<br>**Suite 1401**<br>**San Francisco, CA 94111** | | **Common Stock - 50%** |
| **Texas Pacific Group Ventures, Inc.**<br>**345 California Street**<br>**Suite 2600**<br>**San Francisco, CA 94104** | | **Common Stock - 50%** |
| **Mary George**<br>**31171 Old San Juan Road**<br>**San Juan Capistrano, CA 92675** | **Outside Director** | **None** |
| **Chuck Slaughter**<br>**678 Sausalito Blvd.**<br>**Sausalito, CA 94965** | **Outside Director** | **None** |

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                          ADDRESS                          DATE OF WITHDRAWAL

Software Copyright (c) 1996-2007 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

11

None  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
☐    immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Pam Gill**<br>**32752 Rosemont Drive**<br>**Trabuco Canyon, CA 92679** | **Former VP People** | **5/19/2007** |
| **Jeff Cohen**<br>**1065 Rockingham St**<br>**Alpharetta, GA 30022** | **Former CEO** | **8/30/2007** |
| **Julie Petritsch**<br>**4145 Shorebreak**<br>**Huntington Beach, CA 92649** | **Former CFO** | **1/1/2008** |

### 23 . Withdrawals from a partnership or distributions by a corporation

None  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
☐    in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
     commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| **See Attached Exhibit 23.** | | |

### 24. Tax Consolidation Group.

None  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
☐    group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
     of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **3 Day Blinds Holding & Subsidiaries, Inc.** | **FEIN 20-4883158** |
| **3 Day Blinds, Inc.** | **FEIN 33-0376108** |
| **Window Accessories Unlimited, Inc.** | **FEIN 33-0537121 (Inactive)** |

### 25. Pension Funds.

None  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an
☐    employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **No Pension funds, but 401K retirement plan**<br>**3 Day Blinds 401K Plan**<br>**ING**<br>**One Orange Way**<br>**Windsor, CT 06095-4774** | **Taxpayer EIN 33-0376108** |

12

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **November 21, 2008**                              Signature  *Opal Ferraro*

                                                                                    **Opal Ferraro**
                                                                                    **CFO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2007 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

3 Day Blinds, Inc.
Statement of Financial Affairs - Exhibit to Item 3b
**90 days payment prior to 10/20/08**

| Vendor Name | Document Number | Document Date | Document Amount | Address 1 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| *****BREA RETAIL I, LLC | 291141 | 9/17/2008 | $9,332.00 | P.O. BOX 807 | TUSTIN | CA | 92781-0807 |
| *****TIC RETAIL PROPERTIES | 291267 | 9/22/2008 | $10,803.16 | 550 NEWPORT CENTER DRIVE | Newport Beach | CA | 92660 |
| 3G MERMET | 290846 | 9/5/2008 | $8,170.85 | BANK OF AMERICA LOCKBOX SERVICES | COLLEGE PARK | GA | 30349 |
| 3G MERMET | 291136 | 9/17/2008 | $16,874.92 | BANK OF AMERICA LOCKBOX SERVICES | COLLEGE PARK | GA | 30349 |
| ACCESS ONE, INC. | 290739 | 9/2/2008 | $7,404.70 | 820 W. JACKSON BLVD., #650 | CHICAGO | IL | 60607 |
| ACCESS ONE, INC. | 291406 | 9/30/2008 | $11,924.15 | 820 W. JACKSON BLVD., #650 | CHICAGO | IL | 60607 |
| ACME SERVICES CORPORATION | 291416 | 10/1/2008 | $5,996.01 | 4012 S. RAINBOW BLVD. STE K-571 | Las Vegas | NV | 89103 |
| ADVANCED COMPONENT TECHNOLOGIES | 291632 | 10/8/2008 | $7,680.96 | 15942 LOS SERRANOS CC DR. STE D-314 | Chino Hills | CA | 91709 |
| ADVANCED COMPONENT TECHNOLOGIES | 290880 | 9/8/2008 | $9,921.24 | 15942 LOS SERRANOS CC DR. STE D-314 | Chino Hills | CA | 91709 |
| ALL SEASONS HEATING & AIR CONDITIONING | 290468 | 8/20/2008 | $7,670.00 | 16691 GOTHARD STREET SUITE W | HUNTINGTON BEACH | CA | 92647 |
| ALUMAFOLD PACIFIC, INC. | 290812 | 9/3/2008 | $35,788.04 | 3730 S. CAPITOL AVE | WHITTIER CA. | CA | 90601 |
| ALUMAFOLD PACIFIC, INC. | 291299 | 9/24/2008 | $103,268.18 | 3730 S. CAPITOL AVE | WHITTIER CA. | CA | 90601 |
| ALUMAFOLD PACIFIC, INC. | 290515 | 8/22/2008 | $109,470.12 | 3730 S. CAPITOL AVE | WHITTIER CA. | CA | 90601 |
| AMERICAN EXPRESS | 290575 | 8/26/2008 | $35,561.21 | acct # 3782-975859-71001 | LOS ANGELES | CA | 90096-0001 |
| AMERICAN EXPRESS | 291302 | 9/25/2008 | $38,579.58 | acct # 3782-975859-71001 | LOS ANGELES | CA | 90096-0001 |
| ANTHONY CARLINO | 290654 | 9/2/2008 | $5,282.57 | 1586 E. LASALLE RD | PUEBLO | CO | 81006 |
| ANTHONY CARLINO | 290993 | 9/15/2008 | $5,415.06 | 1586 E. LASALLE RD | PUEBLO | CO | 81006 |
| ANTHONY CARLINO | 291429 | 10/1/2008 | $5,485.87 | 1586 E. LASALLE RD | PUEBLO | CO | 81006 |
| AQUENT | 290873 | 9/8/2008 | $14,318.75 | 2151 MICHELSON DR., STE. 270 | Irvine | CA | 92612 |
| ARIZONA DEPT. OF REVENUE | 290475 | 8/20/2008 | $28,280.61 | P.O. BOX 29010 | PHOENIX | AZ | 85038-9010 |
| ARIZONA DEPT. OF REVENUE | 291240 | 9/22/2008 | $30,201.85 | P.O. BOX 29010 | PHOENIX | AZ | 85038-9010 |
| ASTRA PRODUCTS, LTD. | 290850 | 9/5/2008 | $6,122.59 | PO BOX 72315 | CLEVELAND | OH | 44192-0315 |
| ASTRA PRODUCTS, LTD. | 291559 | 10/3/2008 | $6,312.67 | PO BOX 72315 | CLEVELAND | OH | 44192-0315 |
| ASTRA PRODUCTS, LTD. | 291108 | 9/16/2008 | $11,506.43 | PO BOX 72315 | CLEVELAND | OH | 44192-0315 |
| ASTRUP COMPANY | 291668 | 10/10/2008 | $5,166.04 | 13137 ARCTIC CIRCLE | SANTA FE SPRINGS | CA | 90670 |
| ASTRUP COMPANY | 291346 | 9/29/2008 | $6,788.08 | 13137 ARCTIC CIRCLE | SANTA FE SPRINGS | CA | 90670 |
| ASTRUP COMPANY | 291129 | 9/17/2008 | $12,317.12 | 13137 ARCTIC CIRCLE | SANTA FE SPRINGS | CA | 90670 |
| AVALON SHUTTERS | 291268 | 9/22/2008 | $7,139.68 | 1671 S. CHAMPAGNE AVE | Ontario | CA | 91761 |
| AVALON SHUTTERS | 291628 | 10/7/2008 | $18,579.05 | 1671 S. CHAMPAGNE AVE | Ontario | CA | 91761 |
| AVALON SHUTTERS | 290758 | 9/2/2008 | $26,677.68 | 1671 S. CHAMPAGNE AVE | Ontario | CA | 91761 |
| BARRINGER,TROY | 290982 | 9/15/2008 | $8,040.59 | 8461 E. NIDO AVENUE | Mesa | AZ | 85209 |
| BASIC METALS, INC. | 291110 | 9/16/2008 | $5,013.96 | BIN # 269 | Milwaukee | WI | 53288 |
| BASIC METALS, INC. | 290824 | 9/3/2008 | $12,136.12 | BIN # 269 | Milwaukee | WI | 53288 |
| BLIND INSTALLATIONS BY JON IRWIN | 290647 | 9/2/2008 | $5,131.41 | 365 WHISPERING WILLOW DR. #A | SANTEE | CA | 92071 |
| BLUE SHIELD OF CALIFORNIA | 291104 | 9/16/2008 | $131,919.41 | FILE 55331 | LOS ANGELES | CA | 90074-5331 |
| BONNIN INSTALLATIONS | 291425 | 10/1/2008 | $8,367.94 | 1375 GOLD SHADOW LANE | CHINO HILLS | CA | 91709 |
| BONNIN INSTALLATIONS | 290988 | 9/15/2008 | $12,277.24 | 1375 GOLD SHADOW LANE | CHINO HILLS | CA | 91709 |
| BONNIN INSTALLATIONS | 290649 | 9/2/2008 | $13,228.95 | 1375 GOLD SHADOW LANE | CHINO HILLS | CA | 91709 |
| BOX OFFICE BLINDS, INC | 290989 | 9/15/2008 | $5,150.10 | 1689 TAYLOR ROAD | BETHEL ISLAND | CA | 94511-0767 |
| CALIFORNIA OVERNIGHT | 291586 | 10/7/2008 | $68,077.78 | 3401 E. Harbour Drive | Phoenix | AZ | 85034 |
| CALIFORNIA OVERNIGHT | 290844 | 9/4/2008 | $71,122.41 | 3401 E. Harbour Drive | Phoenix | AZ | 85034 |
| CALIFORNIA OVERNIGHT | 291275 | 9/24/2008 | $81,080.91 | 3401 E. Harbour Drive | Phoenix | AZ | 85034 |
| CALS CUSTOM DRAPERY | 290992 | 9/15/2008 | $5,394.60 | 560 LEONA DRIVE | LIVERMORE | CA | 94550 |
| CALS CUSTOM DRAPERY | 291428 | 10/1/2008 | $5,614.49 | 560 LEONA DRIVE | LIVERMORE | CA | 94550 |
| CAROLE FABRICS CORP. | 291077 | 9/15/2008 | $6,459.17 | 1597 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 |
| CAROLE FABRICS CORP. | 291625 | 10/7/2008 | $8,738.70 | 1597 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 |
| CASAS INTERN'L BROKERAGE | 291603 | 10/7/2008 | $13,325.02 | 10030 MARCONI DRIVE | SAN DIEGO | CA | 92154 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CASAS INTERN'L BROKERAGE | 290956 | 9/12/2008 | $14,218.15 | 10030 MARCONI DRIVE | SAN DIEGO | CA | 92154 |
| CHOC FOUNDATION FOR CHILDREN | 291239 | 9/19/2008 | $5,000.00 | 455 SO. MAIN STREET | ORANGE | CA | 92868 |
| CIGNA DENTAL HEALTH | 291105 | 9/16/2008 | $19,145.06 | 5089 COLLECTION CENTER | Chicago | IL | 60693-0054 |
| CITY OF ANAHEIM | 291164 | 9/17/2008 | $18,112.24 | 201 SOUTH ANAHEIM BLVD. | ANAHEIM | CA | 92803 |
| CITY OF AURORA-SALESTAX | 290476 | 8/20/2008 | $5,380.63 | SALES TAX DIVISION | DENVER | CO | 80291 |
| CITY OF AURORA-SALESTAX | 291241 | 9/22/2008 | $5,638.32 | SALES TAX DIVISION | DENVER | CO | 80291 |
| CITY OF SAN MARCOS | 291534 | 10/1/2008 | $14,600.08 | 11828 RANCHO BERNARDO RD. | SAN DIEGO | CA | 92128 |
| COMBINED METALS/CHICAGO | 291135 | 9/17/2008 | $6,698.93 | 135 S LASALLE,  DEPT 1433 | CHICAGO | IL | 60674-1433 |
| COMBINED METALS/CHICAGO | 290810 | 9/3/2008 | $8,379.09 | 135 S LASALLE,  DEPT 1433 | CHICAGO | IL | 60674-1433 |
| COMFORTEX CORPORATION-COMPONENTS | 290554 | 8/25/2008 | $54,260.31 | P.O. BOX 406455 | Atlanta | GA | 30384-6455 |
| COMFORTEX CORPORATION-COMPONENTS | 291523 | 10/1/2008 | $215,922.70 | P.O. BOX 406455 | Atlanta | GA | 30384-6455 |
| CONCEPT PACKAGING & DES., INC | 291403 | 9/30/2008 | $75,196.68 | 16930 VALLEY VIEW | LA MIRADA | CA | 90638 |
| CONCEPT PACKAGING & DES., INC | 290835 | 9/4/2008 | $107,252.88 | 16930 VALLEY VIEW | LA MIRADA | CA | 90638 |
| CONCERT GROUP LLC | 290843 | 9/4/2008 | $13,949.04 | 5052 Reliable Parkway | Chicago | IL | 60686 |
| CONCERT GROUP LLC | 291587 | 10/7/2008 | $21,429.40 | 5052 Reliable Parkway | Chicago | IL | 60686 |
| CONCORD TRANSPORTATION INC | 290590 | 8/28/2008 | $7,077.33 | 190 ATTWELL DRIVE, SUITE 600 | ETOBICOKE | ONT | M9W5L9 |
| CONTRACTORS STATE LIC BRD | 290585 | 8/27/2008 | $12,500.00 | P.O. BOX 26000 | SACRAMENTO | CA | 95826 |
| CORPORATE EXPRESS OFFICE | 290917 | 9/9/2008 | $18,954.21 | PO BOX 71217 | CHICAGO | IL | 60694 |
| CORPORATE EXPRESS OFFICE | 291538 | 10/2/2008 | $19,077.57 | PO BOX 71217 | CHICAGO | IL | 60694 |
| CORPORATE PROPERTY DISPOSITIONS, LLC | 291311 | 9/26/2008 | $5,000.00 | 111 PACIFICA, STE. 210 | Irvine | CA | 92618 |
| COUNTY OF CONTRA COSTA | 290610 | 8/29/2008 | $5,236.20 | P.O. BOX 631 | MARTINEZ | CA | 94553 |
| COUNTY OF RIVERSIDE | 290616 | 8/29/2008 | $5,740.28 | PAUL MCDONNELL | RIVERSIDE | CA | 92502 |
| COUNTY OF SANTA CLARA | 290621 | 8/29/2008 | $5,006.46 | TAX COLLECTOR, SANTA CLARA | SAN JOSE | CA | 95110-1767 |
| CSTONE & ASSOCIATES | 290605 | 8/29/2008 | $15,000.00 | 12707 HIGH BLUFF DRIVE | SAN DIEGO | CA | 92130 |
| CSTONE & ASSOCIATES | 291573 | 10/3/2008 | $17,740.00 | 12707 HIGH BLUFF DRIVE | SAN DIEGO | CA | 92130 |
| D S A PROPERTIES, LP | 291205 | 9/17/2008 | $96,510.00 | DSA DEPT. LA 22472 | Pasadena | CA | 91185-2474 |
| D S A PROPERTIES, LP | 291528 | 10/1/2008 | $96,510.00 | DSA DEPT. LA 22472 | Pasadena | CA | 91185-2474 |
| DAILY SAW SERVICE | 291287 | 9/24/2008 | $5,821.13 | 4481 FIRESTONE BLVD | SOUTH GATE | CA | 90280 |
| DANMER, INC | 290498 | 8/21/2008 | $38,821.62 | 8000 WOODLEY AVENUE | VAN NUYS | CA | 91406 |
| DANMER, INC | 291111 | 9/16/2008 | $41,070.12 | 8000 WOODLEY AVENUE | VAN NUYS | CA | 91406 |
| DANMER, INC | 290815 | 9/3/2008 | $79,213.16 | 8000 WOODLEY AVENUE | VAN NUYS | CA | 91406 |
| DANMER, INC | 291521 | 10/1/2008 | $100,123.09 | 8000 WOODLEY AVENUE | VAN NUYS | CA | 91406 |
| DANMER, INC-OUTSIDE SHUTTERS | 291101 | 9/16/2008 | $14,311.59 | 8000 WOODLEY AVENUE | VAN NUYS | CA | 91406 |
| DANMER, INC-OUTSIDE SHUTTERS | 291510 | 10/1/2008 | $17,011.80 | 8000 WOODLEY AVENUE | VAN NUYS | CA | 91406 |
| DANMER, INC-OUTSIDE SHUTTERS | 290819 | 9/3/2008 | $19,856.27 | 8000 WOODLEY AVENUE | VAN NUYS | CA | 91406 |
| DAVID A. ROTMAN | 290863 | 9/5/2008 | $7,000.00 | 201 MISSION ST., STE. # 1900 | SAN FRANCISCO | CA | 94105 |
| DELL MARKETING L.P. | 291537 | 10/2/2008 | $10,055.54 | BOX 910916 | PASADENA | CA | 91107 |
| DESIGN SHUTTERS, INC. | 290761 | 9/2/2008 | $5,018.22 | 2027 KARBACH | Houston | TX | 77092-8405 |
| DESIGN SHUTTERS, INC. | 291620 | 10/7/2008 | $5,900.80 | 2027 KARBACH | Houston | TX | 77092-8405 |
| DESIGN SHUTTERS, INC. | 291078 | 9/15/2008 | $16,279.67 | 2027 KARBACH | Houston | TX | 77092-8405 |
| DEVON BENSON CONSULTING SERVICES | 291546 | 10/2/2008 | $5,160.00 | 15544 OAKDALE RD. | Chino Hills | CA | 91709 |
| DISNEY ENTERPRISES, INC. | 290807 | 9/2/2008 | $47,846.88 | 3900 W. ALAMEDA AVE. | BURBANK | CA | 91505 |
| DJM ASSET MANAGEMENTLLC | 291572 | 10/3/2008 | $9,000.00 | 445 BROAD HOLLOW RD. SUITE 417 | MELVILLE | NY | 14747 |
| DL INSTALLATIONS | 291435 | 10/1/2008 | $6,388.81 | 11994 RIVERGROVE CT. | Moorpark | CA | 93021 |
| DL INSTALLATIONS | 290998 | 9/15/2008 | $7,190.92 | 11994 RIVERGROVE CT. | Moorpark | CA | 93021 |
| DL INSTALLATIONS | 290660 | 9/2/2008 | $8,207.34 | 11994 RIVERGROVE CT. | Moorpark | CA | 93021 |
| EARLE ROSS INSTALLATION | 291042 | 9/15/2008 | $6,206.85 | 2433 SEQUOIA DRIVE | ANTIOCH | CA | 94509 |
| ELMAR ACQUISITION CORP. INC. | 291088 | 9/15/2008 | $8,393.76 | BOX 4386 | Philadelphia | PA | 19178-4386 |
| ELMAR ACQUISITION CORP. INC. | 291508 | 10/1/2008 | $8,893.77 | BOX 4386 | Philadelphia | PA | 19178-4386 |
| ELMAR ACQUISITION CORP. INC. | 290914 | 9/9/2008 | $12,046.94 | BOX 4386 | Philadelphia | PA | 19178-4386 |
| ENSTROM CORPORATION | 290836 | 9/4/2008 | $90,711.73 | 235 TRADE STREET | SAN MARCOS | CA | 92078 |
| EQUITY RISK PARTNERS, INC. | 291345 | 9/26/2008 | $35,000.00 | 101 MONTGOMERY ST. 14TH FL. | San Francisco | CA | 94104 |
| ERNEST COMMUNICATIONS | 291408 | 9/30/2008 | $13,784.75 | 5275 TRIANGLE PKWY | NORCROSS | GA | 30092 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERNEST COMMUNICATIONS | 291143 | 9/17/2008 | $14,557.07 | 5275 TRIANGLE PKWY | NORCROSS | GA | 30092 |
| EUROPRINT, INC | 290584 | 8/27/2008 | $8,910.45 | 10221 SLATER, STE. #203 | FOUNTAIN VALLEY | CA | 92708 |
| EUROPRINT, INC | 291639 | 10/8/2008 | $10,481.39 | 10221 SLATER, STE. #203 | FOUNTAIN VALLEY | CA | 92708 |
| EXECUTIVE INSTALLATION,INC. | 291000 | 9/15/2008 | $5,894.09 | 5220 FERNRIDGE COURT | Camarillo | CA | 93012 |
| EXECUTIVE INSTALLATION,INC. | 290663 | 9/2/2008 | $6,187.93 | 5220 FERNRIDGE COURT | Camarillo | CA | 93012 |
| EXECUTIVE INSTALLATION,INC. | 291437 | 10/1/2008 | $6,846.92 | 5220 FERNRIDGE COURT | Camarillo | CA | 93012 |
| FEDERAL EXPRESS | 290845 | 9/4/2008 | $97,589.50 | PO BOX 7221 | Pasadena | CA | 91109-7321 |
| FEDERAL EXPRESS | 291279 | 9/24/2008 | $98,715.96 | PO BOX 7221 | Pasadena | CA | 91109-7321 |
| FEDERAL EXPRESS | 291590 | 10/7/2008 | $122,682.28 | PO BOX 7221 | Pasadena | CA | 91109-7321 |
| FEDEX NATIONAL LTL | 291231 | 9/19/2008 | $10,735.03 | 333 E. LEMON STREET | Lakeland | FL | 33801 |
| FLY COMMUNICATIONS, INC. | 290888 | 9/8/2008 | $117,904.54 | 40 WEST 25TH.  STREET 12TH. FLOOR | NEW YORK | NY | 10010 |
| FLY COMMUNICATIONS, INC. | 290504 | 8/21/2008 | $160,123.44 | 40 WEST 25TH.  STREET 12TH. FLOOR | NEW YORK | NY | 10010 |
| FRIEDMAN STROFFE & GERARD, P.C. | 290474 | 8/20/2008 | $21,797.89 | 19800 MACARTHUR BOULEVARD SUITE 1100 | IRVINE | CA | 92612-2425 |
| FRIEDMAN STROFFE & GERARD, P.C. | 290955 | 9/12/2008 | $26,571.14 | 19800 MACARTHUR BOULEVARD SUITE 1100 | IRVINE | CA | 92612-2425 |
| FRIEDMAN STROFFE & GERARD, P.C. | 291393 | 9/29/2008 | $40,919.83 | 19800 MACARTHUR BOULEVARD SUITE 1100 | IRVINE | CA | 92612-2425 |
| GEORGIA GULF CHEMICALS & VINYLS, LLC | 290725 | 9/2/2008 | $27,648.00 | P.O. BOX 75250 | Charlotte | NC | 28275-5250 |
| GOOGLE, INC. | 291139 | 9/17/2008 | $7,238.87 | 1600 AMPHITHEATRE PARKWAY | Mountain View | CA | 94043-1351 |
| GOOGLE, INC. | 291578 | 10/6/2008 | $15,521.23 | 1600 AMPHITHEATRE PARKWAY | Mountain View | CA | 94043-1351 |
| GREAT LAKE WOODS INC. | 291575 | 10/6/2008 | $20,628.17 | 3303 JOHN F. DONNELLY DR. | Holland | MI | 49424 |
| HUNTER DOUGLAS (CENTRAL) | 290465 | 8/20/2008 | $9,856.87 | 12400 STOWE DR | Poway | CA | 92064-6850 |
| HUNTER DOUGLAS (POWAY) | 290948 | 9/11/2008 | $6,367.80 | 12400 STOWE DRIVE | POWAY | CA | 92064 |
| HUNTER DOUGLAS (POWAY) | 291085 | 9/15/2008 | $14,128.26 | 12400 STOWE DRIVE | POWAY | CA | 92064 |
| HUNTER DOUGLAS (POWAY) | 291505 | 10/1/2008 | $30,163.17 | 12400 STOWE DRIVE | POWAY | CA | 92064 |
| HUNTER DOUGLAS (POWAY) | 290464 | 8/20/2008 | $93,286.83 | 12400 STOWE DRIVE | POWAY | CA | 92064 |
| HUNTER DOUGLAS (SAN JOSE) | 290912 | 9/9/2008 | $16,072.95 | 12400 STOWE DRIVE | POWAY | CA | 92064 |
| HUNTER DOUGLAS (SAN JOSE) | 290466 | 8/20/2008 | $23,383.19 | 12400 STOWE DRIVE | POWAY | CA | 92064 |
| HUNTER DOUGLAS (SAN JOSE) | 291086 | 9/15/2008 | $26,180.97 | 12400 STOWE DRIVE | POWAY | CA | 92064 |
| HUNTER DOUGLAS (SAN JOSE) | 291506 | 10/1/2008 | $26,480.06 | 12400 STOWE DRIVE | POWAY | CA | 92064 |
| HUNTER DOUGLAS- COMPONENTS | 290503 | 8/21/2008 | $63,456.78 | 2 PARKWAY | UPPER SADDLE RIVER | NJ | 07458 |
| HUNTER DOUGLAS- COMPONENTS | 290944 | 9/10/2008 | $69,659.40 | 2 PARKWAY | UPPER SADDLE RIVER | NJ | 07458 |
| HUNTER DOUGLAS- COMPONENTS | 291552 | 10/2/2008 | $218,347.74 | 2 PARKWAY | UPPER SADDLE RIVER | NJ | 07458 |
| HUNTER DOUGLAS NORTHWEST | 291503 | 10/1/2008 | $7,676.67 | 1905 RAYMOND AVE SW | RENTON | WA | 98057 |
| HUNTER DOUGLAS NORTHWEST | 290462 | 8/20/2008 | $8,908.14 | 1905 RAYMOND AVE SW | RENTON | WA | 98057 |
| HUNTER DOUGLAS-INTERMOUNTAIN | 291504 | 10/1/2008 | $8,551.84 | 12400 STOWE DR | Poway | CA | 92064-6850 |
| HUNTER DOUGLAS-INTERMOUNTAIN | 290463 | 8/20/2008 | $12,628.71 | 12400 STOWE DR | Poway | CA | 92064-6850 |
| IBP RETAIL NO.3, LP | 291529 | 10/1/2008 | $8,464.00 | c/o BILLINGSLEY PROP SVCS.INC, | CARROLLTON | TX | 75007 |
| IMAGITAS | 291640 | 10/8/2008 | $98,309.00 | 48 WOERD AVE | WALTHAM | MA | 02453-3826 |
| INTELLI TECH | 290505 | 8/22/2008 | $9,547.46 | 400 E. ARROW HIGHWAY | SAN DIMAS | CA | 91773 |
| INTELLI TECH | 291637 | 10/8/2008 | $19,939.29 | 400 E. ARROW HIGHWAY | SAN DIMAS | CA | 91773 |
| INTERCALL | 291409 | 9/30/2008 | $6,388.28 | P.O. BOX 281866 | ATLANTA | GA | 30384 |
| INTERNAP NETWORK SERVICES | 291145 | 9/17/2008 | $12,197.90 | DEPT LA22035 | PASADENA | CA | 91185 |
| IONIC MEDIA GROUP LLC | 291641 | 10/8/2008 | $5,597.95 | 16501 VENTURA BLVD., SUITE 500 | ENCINO | CA | 91436 |
| J.C. WINDOW COVERING INSTALLATIONS | 291013 | 9/15/2008 | $14,977.71 | 754 CROFT AVE | LOS ANGELES | CA | 90069 |
| J.C. WINDOW COVERING INSTALLATIONS | 290674 | 9/2/2008 | $15,966.29 | 754 CROFT AVE | LOS ANGELES | CA | 90069 |
| J.C. WINDOW COVERING INSTALLATIONS | 291450 | 10/1/2008 | $20,612.93 | 754 CROFT AVE | LOS ANGELES | CA | 90069 |
| JULIUS KOCH USA, INC | 290806 | 9/2/2008 | $13,667.17 | 387 CHURCH STREET | NEW BEDFORD | MA | 02745 |
| JW ALUMINUM | 290915 | 9/9/2008 | $5,667.32 | P.O.BOX 933113 | ATLANTA | GA | 31193 |
| JW ALUMINUM | 290579 | 8/27/2008 | $5,705.45 | P.O.BOX 933113 | ATLANTA | GA | 31193 |
| JW ALUMINUM | 291092 | 9/15/2008 | $22,921.26 | P.O.BOX 933113 | ATLANTA | GA | 31193 |
| KAISER FOUNDATION | 291540 | 10/2/2008 | $22,591.05 | FILE#73030 | SAN FRANCISCO | CA | 94160-3030 |
| KAISER FOUNDATION | 291541 | 10/2/2008 | $96,423.67 | FILE 5915 | Los Angeles | CA | 90074-5915 |
| LAURA ASHLEY, INC. | 290724 | 9/2/2008 | $21,591.98 | 7000 REGENT PARKWAY | Fort Mill | SC | 29715 |
| LEGGETT & PLATT, INC. | 291301 | 9/25/2008 | $17,964.99 | C/O US BANK | Saint Louis | MO | 63195-2092 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LLOYD'S WINDOW COVERINGS | 291018 | 9/15/2008 | $5,096.68 | 578 Cornell St. | SAN LORENZO | CA | 94580 |
| LLOYD'S WINDOW COVERINGS | 291455 | 10/1/2008 | $5,421.15 | 578 Cornell St. | SAN LORENZO | CA | 94580 |
| LLOYD'S WINDOW COVERINGS | 291114 | 9/16/2008 | $6,336.62 | 578 Cornell St. | SAN LORENZO | CA | 94580 |
| LLOYD'S WINDOW COVERINGS | 290679 | 9/2/2008 | $19,854.01 | 578 Cornell St. | SAN LORENZO | CA | 94580 |
| LOS ANGELES COUNTY TAX COLLECTOR | 290612 | 8/29/2008 | $12,284.21 | P.O. BOX 54027 | LOS ANGELES | CA | 90054-0027 |
| LOUVER-LITE LIMITED | 291646 | 10/9/2008 | $28,182.75 | 6015 PROGRESS STREET | L2E 6X8 | CANADA | |
| LUMBER PRODUCTS INC. | 290832 | 9/4/2008 | $9,683.66 | 1042 NORTH MOUNTAIN AVE. | Upland | CA | 91786 |
| M & S CONVERSION CO.,INC | 291263 | 9/22/2008 | $16,326.00 | 248  STREIBEIGH LANE | MONTOURSVILLE | PA | 17754 |
| M&B/ALTA WINDOW SOLUTIONS | 290587 | 8/28/2008 | $5,515.96 | FILE 57349 | LOS ANGELES | CA | 90074-7349 |
| M. HOLLAND COMPANY | 290837 | 9/4/2008 | $8,698.40 | P. O. BOX 648 | NORTHBROOK | IL | 60065-0648 |
| MADISON MARKETING | 290729 | 9/2/2008 | $11,039.08 | 754 JUNIPER STREET SUITE #6 | Atlanta | GA | 30308 |
| MARKET TRAX, LLC | 290539 | 8/22/2008 | $5,000.00 | 250 FIRST AVENUE SUITE 102 | NEEDHAM | MA | 02494 |
| MARKET TRAX, LLC | 290864 | 9/5/2008 | $5,000.00 | 250 FIRST AVENUE SUITE 102 | NEEDHAM | MA | 02494 |
| MARTIN E-Z STICK LABELS | 291289 | 9/24/2008 | $6,054.26 | 12921 SUNNY SIDE PLACE | SANTA FE SPRINGS | CA | 90670 |
| MCMASTER-CARR SUPPLY CO | 290963 | 9/12/2008 | $5,927.73 | P.O. BOX 7690 | CHICAGO | IL | 60680 |
| MEDIASPOT, INC. | 291555 | 10/2/2008 | $53,329.43 | 1550 BAYSIDE DRIVE | CORONA DEL MAR | CA | 92625 |
| MINARIK CORPORATION | 291259 | 9/22/2008 | $10,852.57 | 23605 NETWORK PLACE | Chicago | IL | 60673-1236 |
| MISSOURI DEPT. OF REVENUE | 290489 | 8/20/2008 | $5,602.57 | DIVISION OF TAXATION AND COLL. | JEFFERSON CITY | MO | 65105-3365 |
| MISSOURI DEPT. OF REVENUE | 291253 | 9/22/2008 | $6,329.86 | DIVISION OF TAXATION AND COLL. | JEFFERSON CITY | MO | 65105-3365 |
| MODERN IMAGE INC. | 290684 | 9/2/2008 | $5,331.77 | 2540  OUNTRY HILLS RD #267 | BREA | CA | 92821 |
| MONTREAL WOOLLENS (CANADA) LTD. | 291344 | 9/26/2008 | $20,428.02 | 291 ELGIN STREET NORTH | CAMBRIDGE, ONTARIO | NIR | 7H9 |
| MONTREAL WOOLLENS (CANADA) LTD. | 290726 | 9/2/2008 | $25,381.09 | 291 ELGIN STREET NORTH | CAMBRIDGE, ONTARIO | NIR | 7H9 |
| MOUNTAIN RIDGE WINDOW SERVICES | 290686 | 9/2/2008 | $5,891.01 | 2000 CRYSTAL SPRINGS RD. #3-23 | San Bruno | CA | 94066 |
| MOUNTAIN RIDGE WINDOW SERVICES | 291025 | 9/15/2008 | $7,350.06 | 2000 CRYSTAL SPRINGS RD. #3-23 | San Bruno | CA | 94066 |
| MOUNTAIN RIDGE WINDOW SERVICES | 291461 | 10/1/2008 | $8,528.65 | 2000 CRYSTAL SPRINGS RD. #3-23 | San Bruno | CA | 94066 |
| MUZAK LLC | 290741 | 9/2/2008 | $6,084.40 | P.O. BOX 601968 | CHARLOTTE | NC | 28260-1968 |
| MUZAK LLC | 291146 | 9/17/2008 | $6,165.74 | P.O. BOX 601968 | CHARLOTTE | NC | 28260-1968 |
| NEVADA DEPT.OF TAXATION | 290490 | 8/20/2008 | $23,592.19 | PO BOX 98560 | LAS VEGAS | NV | 89193 |
| NEVADA DEPT.OF TAXATION | 291254 | 9/22/2008 | $25,105.84 | PO BOX 98560 | LAS VEGAS | NV | 89193 |
| NEW EDGE NETWORKS | 291410 | 9/30/2008 | $38,370.56 | 3000 COLUMBIA HOUSE BLVD | Vancouver | WA | 98661-2969 |
| NEW EDGE NETWORKS | 290742 | 9/2/2008 | $47,649.64 | 3000 COLUMBIA HOUSE BLVD | Vancouver | WA | 98661-2969 |
| NORMAN INTERNATIONAL INC. | 290543 | 8/25/2008 | $6,842.31 | 12301 HAWKINS STREET | Santa Fe Springs | CA | 90670 |
| NPI-CLYBOURN, LLC | 291530 | 10/1/2008 | $14,515.00 | 2018 N. WOLCOTT | CHICAGO | IL | 60614 |
| OFFSHORE PROMOTION,INC. | 291671 | 10/10/2008 | $85,833.84 | 3065 BEYER BLVD.  SUITE 103 | SAN DIEGO | CA | 92154 |
| OFFSHORE PROMOTION,INC. | 290820 | 9/3/2008 | $138,446.59 | 3065 BEYER BLVD.  SUITE 103 | SAN DIEGO | CA | 92154 |
| OFFSHORE PROMOTION,INC. | 291234 | 9/19/2008 | $177,171.52 | 3065 BEYER BLVD.  SUITE 103 | SAN DIEGO | CA | 92154 |
| ORANGE COUNTY TAX COLLECTOR | 290734 | 9/2/2008 | $85,629.46 | PO BOX 1982 | SANTA ANA | CA | 92702 |
| OXFORD HOUSE | 291126 | 9/17/2008 | $14,214.03 | 606 W State Rd 18 | Fowler | IN | 47944 |
| OXFORD HOUSE | 291509 | 10/1/2008 | $29,581.51 | 606 W State Rd 18 | Fowler | IN | 47944 |
| OXFORD HOUSE | 290871 | 9/8/2008 | $32,113.33 | 606 W State Rd 18 | Fowler | IN | 47944 |
| PACIFIC GAS & ELECRIC | 291187 | 9/17/2008 | $5,050.39 | BOX 997300 | SACRAMENTO | CA | 95899 |
| PACIFIC GAS & ELECRIC | 290790 | 9/2/2008 | $7,213.77 | BOX 997300 | SACRAMENTO | CA | 95899 |
| PACIFIC PROMENADE LLC | 291531 | 10/1/2008 | $20,737.48 | 2800 N. CENTRAL AVE. # 1500 | Phoenix | AZ | 85004 |
| PAETEC COMMUNICATIONS, INC. | 291148 | 9/17/2008 | $7,022.74 | 600 WILLOWBROOK OFFICE PARK | FAIRPORT | NY | 14450 |
| PANOS PROPERTIES L.L.C. | 291532 | 10/1/2008 | $8,289.42 | 6850 E. GREENLAKE WAY N.#201 | SEATTLE | WA | 98115-5412 |
| PENROD INSTALLATIONS | 291465 | 10/1/2008 | $5,007.55 | 26 WEST 526 HARRISON ST. | Winfield | IL | 60190 |
| PENROD INSTALLATIONS | 290690 | 9/2/2008 | $5,566.30 | 26 WEST 526 HARRISON ST. | Winfield | IL | 60190 |
| PENROD INSTALLATIONS | 291029 | 9/15/2008 | $6,863.89 | 26 WEST 526 HARRISON ST. | Winfield | IL | 60190 |
| PETTY CASH | 290827 | 9/4/2008 | $12,500.00 | MAIN OFFICE | ANAHEIM | CA | 92806 |
| PETTY CASH | 290947 | 9/10/2008 | $12,500.00 | MAIN OFFICE | ANAHEIM | CA | 92806 |
| PLASTIBEC | 291134 | 9/17/2008 | $17,686.34 | 1825 LIONEL-BERTRAND | BOI8SBRIAND QUEBEC | CANADA | J7H IN8 |
| PLAZA ON THE GREEN, LLC | 291533 | 10/1/2008 | $6,684.25 | 8100 W. CRESTLINE | Denver | CO | 80231 |
| PLAZA ON THE GREEN, LLC | 291405 | 9/30/2008 | $6,785.29 | 8100 W. CRESTLINE | Denver | CO | 80231 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POLYONE | 290946 | 9/10/2008 | $5,775.00 | DEPT. CH 10489 | PALATINE | IL | 60055 |
| POLYONE | 290470 | 8/20/2008 | $21,052.12 | DEPT. CH 10489 | PALATINE | IL | 60055 |
| PRO INSTALLS | 290693 | 9/2/2008 | $8,123.99 | 33855 ALCAZAR DRIVE | Dana Point | CA | 92629 |
| PRO INSTALLS | 291033 | 9/15/2008 | $11,178.89 | 33855 ALCAZAR DRIVE | Dana Point | CA | 92629 |
| PRO INSTALLS | 291469 | 10/1/2008 | $15,839.52 | 33855 ALCAZAR DRIVE | Dana Point | CA | 92629 |
| PROMOTIONAL SIGNS | 290838 | 9/4/2008 | $6,570.00 | 20361 HERMANA CIRCLE | LAKE FOREST | CA | 92630 |
| R & S INSTALLATIONS | 290704 | 9/2/2008 | $5,634.59 | 15914 44 AVE. W. N104 | LYNWOOD | WA | 98087 |
| R & S INSTALLATIONS | 291479 | 10/1/2008 | $6,404.51 | 15914 44 AVE. W. N104 | LYNWOOD | WA | 98087 |
| R & S INSTALLATIONS | 291044 | 9/15/2008 | $6,825.01 | 15914 44 AVE. W. N104 | LYNWOOD | WA | 98087 |
| R&R BLINDS | 290825 | 9/3/2008 | $7,760.49 | 51 ARCHES CIRCLE | SACRAMENTO | CA | 95835 |
| R&R BLINDS | 291043 | 9/15/2008 | $13,858.22 | 51 ARCHES CIRCLE | SACRAMENTO | CA | 95835 |
| R&R BLINDS | 290703 | 9/2/2008 | $24,662.57 | 51 ARCHES CIRCLE | SACRAMENTO | CA | 95835 |
| RAINBOW INDUSTRIAL INC. | 291288 | 9/24/2008 | $17,693.78 | 1550 N KELLOGG DRIVE | ANAHEIM | CA | 92807 |
| RAYLINE INSTALLATIONS, INC. | 291471 | 10/1/2008 | $17,415.06 | c/o JASON HENDRICKS | GILBERT | AZ | 85296 |
| RAYLINE INSTALLATIONS, INC. | 291035 | 9/15/2008 | $18,546.50 | c/o JASON HENDRICKS | GILBERT | AZ | 85296 |
| RAYLINE INSTALLATIONS, INC. | 290695 | 9/2/2008 | $24,463.82 | c/o JASON HENDRICKS | GILBERT | AZ | 85296 |
| REDI SHADE | 290839 | 9/4/2008 | $5,479.20 | 361 BLODGETT STREET | COTATI | CA. | 94931 |
| REMARK CONSTRUCTION | 290698 | 9/2/2008 | $6,003.08 | 13534 REVA PL | CERRITOS | CA | 90703 |
| REMARK CONSTRUCTION | 291473 | 10/1/2008 | $6,481.38 | 13534 REVA PL | CERRITOS | CA | 90703 |
| REMARK CONSTRUCTION | 291038 | 9/15/2008 | $7,541.30 | 13534 REVA PL | CERRITOS | CA | 90703 |
| RICHARD CARL KNIGHT | 291016 | 9/15/2008 | $7,511.14 | 10755 Anaheim Dr. | La Mesa | CA | 91941 |
| RICHARD CARL KNIGHT | 291453 | 10/1/2008 | $7,523.23 | 10755 Anaheim Dr. | La Mesa | CA | 91941 |
| RICHARD CARL KNIGHT | 290677 | 9/2/2008 | $10,614.56 | 10755 Anaheim Dr. | La Mesa | CA | 91941 |
| RICK GROSS | 291039 | 9/15/2008 | $5,334.94 | 452 EILEEN DR. | SEBASTOPOL | CA | 95472 |
| RICK GROSS | 290699 | 9/2/2008 | $6,891.56 | 452 EILEEN DR. | SEBASTOPOL | CA | 95472 |
| ROAD RUNNER FURNITURE & SHUTTERS | 290764 | 9/2/2008 | $7,385.92 | 4141 E. RAYMOND ST SUITE D | PHX | AZ | 85040 |
| ROAD RUNNER FURNITURE & SHUTTERS | 290540 | 8/22/2008 | $9,386.12 | 4141 E. RAYMOND ST SUITE D | PHX | AZ | 85040 |
| ROAD RUNNER FURNITURE & SHUTTERS | 291080 | 9/15/2008 | $14,112.15 | 4141 E. RAYMOND ST SUITE D | PHX | AZ | 85040 |
| ROAD RUNNER FURNITURE & SHUTTERS | 291629 | 10/7/2008 | $20,963.40 | 4141 E. RAYMOND ST SUITE D | PHX | AZ | 85040 |
| ROLLEASE, INC. | 291673 | 10/10/2008 | $19,260.26 | 200 HARVARD AVENUE | STAMFORD | CT | 06902 |
| ROLLEASE, INC. | 291109 | 9/16/2008 | $26,408.96 | 200 HARVARD AVENUE | STAMFORD | CT | 06902 |
| SALT&LIGHT BLINDS&DESIGN | 291480 | 10/1/2008 | $8,422.38 | JEFFREY A WHITAKER. | Murrieta | CA | 92562 |
| SALT&LIGHT BLINDS&DESIGN | 291045 | 9/15/2008 | $9,528.23 | JEFFREY A WHITAKER. | Murrieta | CA | 92562 |
| SALT&LIGHT BLINDS&DESIGN | 290705 | 9/2/2008 | $12,848.06 | JEFFREY A WHITAKER. | Murrieta | CA | 92562 |
| SELLING TO CONSUMERS | 291128 | 9/17/2008 | $8,308.00 | 3432 DENMARK AVE STE. 236 | EAGAN | MN | 55123 |
| SELLING TO CONSUMERS | 290509 | 8/22/2008 | $15,541.37 | 3432 DENMARK AVE STE. 236 | EAGAN | MN | 55123 |
| SHER LANE LLC | 291535 | 10/1/2008 | $11,452.08 | 225 108TH AVE.N.E. #520 | BELLEVUE | WA | 98004-5779 |
| SMOKING GUN MEDIA | 290851 | 9/5/2008 | $5,600.00 | 427 SAN VICENTE BLVD #B | SANTA MONICA | | 90402 |
| SMOKING GUN MEDIA | 290511 | 8/22/2008 | $7,000.00 | 427 SAN VICENTE BLVD #B | SANTA MONICA | CA | 90402 |
| SMOKING GUN MEDIA | 291312 | 9/26/2008 | $7,000.00 | 427 SAN VICENTE BLVD #B | SANTA MONICA | CA | 90402 |
| SOMFY SYSTEMS INC. | 291262 | 9/22/2008 | $13,715.02 | 47 COMMERCE DRIVE | CRANBERRY | NJ | 08512 |
| SOMFY SYSTEMS INC. | 290941 | 9/10/2008 | $13,762.90 | 47 COMMERCE DRIVE | CRANBERRY | NJ | 08512 |
| SOMFY SYSTEMS INC. | 291653 | 10/9/2008 | $21,875.00 | 47 COMMERCE DRIVE | CRANBERRY | NJ | 08512 |
| SOMFY SYSTEMS INC. | 290471 | 8/20/2008 | $68,335.79 | 47 COMMERCE DRIVE | CRANBERRY | NJ | 08512 |
| SOUTHERN CAL. EDISON CO. | 291195 | 9/17/2008 | $5,023.21 | P.O.BOX 600 | ROSEMEAD | CA | 91771-0001 |
| SPRINGS WINDOW FASHIONS | 291550 | 10/2/2008 | $12,733.93 | P.O. BOX 945792 | ATLANTA | GA | 30394-5792 |
| SPRINGS WINDOW FASHIONS | 291132 | 9/17/2008 | $20,269.17 | P.O. BOX 945792 | ATLANTA | GA | 30394-5792 |
| SPRINGS WINDOW FASHIONS | 290818 | 9/3/2008 | $36,872.62 | P.O. BOX 945792 | ATLANTA | GA | 30394-5792 |
| SPRINT | 291413 | 9/30/2008 | $8,279.27 | PO BOX 79255 | CITY OF INDUSTRY | CA | 91716 |
| STATE BOARD OF EQUALIZ. | 291319 | 9/26/2008 | $8,008.81 | P.O. BOX 942879 | SACRAMENTO | CA | 94279 |
| SULMEYERKUPETZ | 290974 | 9/12/2008 | $15,000.00 | 333 SO. HOPE ST. | LOS ANGELES | CA | 90071-1406 |
| SYSTEMATED BUSINESS FORMS | 290922 | 9/9/2008 | $7,800.58 | P.O. BOX 365 | ALTADENA | CA | 91003-0365 |
| SYSTEMATED BUSINESS FORMS | 291525 | 10/1/2008 | $14,984.48 | P.O. BOX 365 | ALTADENA | CA | 91003-0365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SZ INSTALLATIONS | 291051 | 9/15/2008 | $5,108.74 | 11993 RIVERGROVE CT. | Moorpark | CA | 93021 |
| TECHSTYLES WINDOW-SHEER MAGIC | 290870 | 9/8/2008 | $12,750.39 | 1701 FISKE PLACE | OXNARD | CA | 93033 |
| TECHSTYLES WINDOW-SHEER MAGIC | 291502 | 10/1/2008 | $14,434.71 | 1701 FISKE PLACE | OXNARD | CA | 93033 |
| THE CREATIVE GROUP | 290571 | 8/26/2008 | $8,904.38 | FILE 73484 | SAN FRANCISCO | CA | 94160-3484 |
| THE GREAT INDOORS | 290921 | 9/9/2008 | $77,117.05 | 3333 BEVERLY RD. | HOFFMAN ESTATES | IL | 60179 |
| THE HARTFORD | 291286 | 9/24/2008 | $15,880.80 | 690 ASYLUM AVE | Hartford | CT | 06115 |
| THE HARTFORD | 290959 | 9/12/2008 | $23,463.02 | 690 ASYLUM AVE | Hartford | CT | 06115 |
| THE HARTFORD | 290576 | 8/27/2008 | $40,768.86 | 690 ASYLUM AVE | Hartford | CT | 06115 |
| ULTIMATE IMAGE PRINTING INC. | 291308 | 9/25/2008 | $74,427.61 | 3197-B REDHILL AVE. | COSTA MESA | CA | 92626 |
| US INSTALLATION GROUP, INC. | 290717 | 9/2/2008 | $7,788.79 | 690 YAMATO ROAD, SUITE 4-302 | BOCA RALTON | FL | 33431 |
| US INSTALLATION GROUP, INC. | 291058 | 9/15/2008 | $9,661.52 | 690 YAMATO ROAD, SUITE 4-302 | BOCA RALTON | FL | 33431 |
| US INSTALLATION GROUP, INC. | 291493 | 10/1/2008 | $21,706.64 | 690 YAMATO ROAD, SUITE 4-302 | BOCA RALTON | FL | 33431 |
| US INSTALLATION GROUP, INC. | 291309 | 9/26/2008 | $27,026.15 | 690 YAMATO ROAD, SUITE 4-302 | BOCA RALTON | FL | 33431 |
| VAIL DUNLAP & ASSOCIATES | 291635 | 10/8/2008 | $5,467.83 | 17691 MITCHELL NORTH | Irvine | CA | 92614 |
| VALASSIS DIRECT MAIL, INC. | 291644 | 10/8/2008 | $123,173.34 | ONE TARGETING CENTRE | WONDSOR | CT | 06095 |
| VALPAK OF ORANGE COUNTY | 290594 | 8/28/2008 | $31,540.00 | 2171 CAMPUS DRIVE, SUITE 200 | IRVINE | CA | 92612 |
| VALPAK OF ORANGE COUNTY | 291654 | 10/9/2008 | $31,540.00 | 2171 CAMPUS DRIVE, SUITE 200 | IRVINE | CA | 92612 |
| VERTEX INTERNATIONAL GROUP | 290855 | 9/5/2008 | $23,240.56 | 5760 HATHAWAY PKWY #2312 | PLANO | TEXAS | 75024 |
| VERTEX INTERNATIONAL GROUP | 290501 | 8/21/2008 | $23,292.74 | 5760 HATHAWAY PKWY #2312 | PLANO | TEXAS | 75024 |
| VERTEX INTERNATIONAL GROUP | 291511 | 10/1/2008 | $28,057.29 | 5760 HATHAWAY PKWY #2312 | PLANO | TEXAS | 75024 |
| VERTILUX WEST INC | 291601 | 10/7/2008 | $8,564.71 | 3227 COMMANDER DRIVE STE 102 | CARROLTON | TX | 75006-5452 |
| VERTILUX WEST INC | 290823 | 9/3/2008 | $16,503.39 | 3227 COMMANDER DRIVE STE 102 | CARROLTON | TX | 75006-5452 |
| VIKKI SWANSON | 290727 | 9/2/2008 | $5,000.00 | P.O. BOX 122 | BALBOA ISLAND | CA | 92662 |
| VIOLANTE SERVICE | 290918 | 9/9/2008 | $12,449.00 | 1439 W. CHAPMAN AVE # 11 | ORANGE | CA | 92868 |
| VISION SERVICE PLAN | 291103 | 9/16/2008 | $7,294.77 | PO BOX 45210 | S FRANCISCO | CA | 94145 |
| VOGUE ENTERPRISE, INC. | 290822 | 9/3/2008 | $7,006.93 | 1801 KETTERING | IRVINE | CA | 92614 |
| VOGUE ENTERPRISE, INC. | 291112 | 9/16/2008 | $19,023.93 | 1801 KETTERING | IRVINE | CA | 92614 |
| VOGUE ENTERPRISE, INC. | 291522 | 10/1/2008 | $22,622.63 | 1801 KETTERING | IRVINE | CA | 92614 |
| W.W. GRAINGER, INC. | 290557 | 8/25/2008 | $8,419.59 | DEPT 440 - 805244159 | PALATINE | IL | 60038 |
| WASAU UNDERWRITERS INSURANCE COMP | 291553 | 10/2/2008 | $120,595.70 | P.O. BOX 1525 | DOVER | NH | 03821-1525 |
| WASAU UNDERWRITERS INSURANCE COMP | 290883 | 9/8/2008 | $121,054.10 | P.O. BOX 1525 | DOVER | NH | 03821-1525 |
| WASHINGTON STATE-REVENUE | 291320 | 9/26/2008 | $45,942.00 | DEPT. OF REVENUE | Seattle | WA | 98124-1051 |
| WEINGARTEN REALTY INVESTORS | 291536 | 10/1/2008 | $14,460.00 | P O BOX 200518 | HOUSTON | TX | 77516-0518 |
| WINDOW DECOR & MORE | 291062 | 9/15/2008 | $7,052.06 | 5542 MONTERY RD. #128 | SAN JOSE | CA | 95138 |
| WINDOW DECOR & MORE | 291497 | 10/1/2008 | $8,140.13 | 5542 MONTERY RD. #128 | SAN JOSE | CA | 95138 |
| WINDOW TAILORS | 291061 | 9/15/2008 | $6,142.60 | 557 MAYFAIR WALK AVE. | Las Vegas | NV | 89178 |
| WINSTALL, INC | 291498 | 10/1/2008 | $5,145.31 | 10425 MARBLE CREEK CIR. | Colorado Springs | CO | 80908 |
| WINSTALL, INC | 290722 | 9/2/2008 | $7,174.67 | 10425 MARBLE CREEK CIR. | Colorado Springs | CO | 80908 |
| WINSTALL, INC | 291063 | 9/15/2008 | $8,425.55 | 10425 MARBLE CREEK CIR. | Colorado Springs | CO | 80908 |
| WOODCREEK | 291527 | 10/1/2008 | $16,538.08 | c/o CORTESE INVESTMENT CO. | LAFAYETTE | CA | 94549 |
| WORKPLACE SERVICES, INC | 290842 | 9/4/2008 | $11,389.25 | 610 ALPINE WAY | ESCONDIDO | CA | 92029 |

**$7,394,631.01**

**90 days payment prior to 10/20/08**

| Vendor Name | Vendor address | Date | Amount |
|---|---|---|---|
| Colorado Dept of Revenue | 1375 Sherman Street, Denver CO 80261-0013 | 08/20/08 | 20,688.00 |
| Texas Comptroller | P.O. BOX 13528, Austin  TX 78711-3528 | 08/20/08 | 60,301.01 |
| California State Board of Equalization | P.O. BOX 942879, Sacramento CA 94279-8041 | 08/22/08 | 360,000.00 |
| Washington Dept of Revenue | P.O. BOX 34053, Seattle WA 98124-1053 | 08/26/08 | 38,147.46 |
| H. Enterprise Ltd | 1727 North First Street, San Jose, CA 95112 | 08/28/08 | 41,214.45 |
| Travelers Indemnity Co. | One Tower Square, 9 cr Hartford, CT 06183 | 09/03/08 | 28,485.02 |
| Illinois Dept of Revenue | P.O. BOX 19041, Springfield IL 62796-0001 | 09/08/08 | 19,676.00 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 09/17/08 | 89,890.94 |
| Colorado Dept of Revenue | 1375 Sherman Street, Denver CO 80261-0013 | 09/22/08 | 21,836.00 |
| Texas Comptroller | P.O. BOX 13528, Austin  TX 78711-3528 | 09/22/08 | 50,954.76 |
| ALWA Industrial | No. 21 Lane 108, San Ho Road, San Chi Village,   Shen Kang Hsiang, Taichung Ssien, Taiwan R.O.C | 09/23/08 | 5,738.40 |
| California State Board of Equalization | P.O. BOX 942879, Sacramento CA 94279-8041 | 09/24/08 | 326,000.00 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 09/25/08 | 94,603.52 |
| Washington Dept of Revenue | P.O. BOX 34053, Seattle WA 98124-1053 | 09/26/08 | 28,822.63 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 09/30/08 | 14,875.15 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 09/30/08 | 19,101.67 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 09/30/08 | 250,000.00 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 09/30/08 | 250,000.00 |
| Gate P93 LTD | 300 W. 6th street suite 1900, Austin TX 78701 | 10/02/08 | 5,942.82 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 10/02/08 | 41,338.81 |
| Friedman S& G | 19800 MacArthur Blvd. Suite 1100 Irvine, CA 92612-2425 | 10/02/08 | 68,542.07 |
| Pacific Promenade | 2800 N. Central Ave. Suite 1500, Phoenix, AZ 85004 | 10/03/08 | 21,346.08 |
| Travelers Indemnity Co. | One Tower Square, 9 cr Hartford, CT 06183 | 10/03/08 | 28,236.69 |
| SulmeyerKupetz | 333 South Hope St. Thirty-Fifth Floor, Los Angeles, CA 90071-1406 | 10/03/08 | 350,000.00 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 10/10/2008 | 3,009,025.93 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 10/14/2008 | 739,849.34 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 10/15/2008 | 146,113.17 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 10/15/2008 | 61,666.83 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 10/16/2008 | 93,482.11 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 10/16/2008 | 85,744.27 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 10/16/2008 | 24,063.10 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 10/17/2008 | 63,674.00 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 10/17/2008 | 21,565.88 |
| CIT Group | P.O . Box 7777-w4055, Philadelphia, PA 19175-4005 | 10/20/2008 | 52,732.97 |

| Total Wire and EFT payments | | | 6,533,659.08 |
|---|---|---|---|

3 Day Blinds, Inc.

**Statement of Financial Affairs - Exhibit to Items 3c and 23.**
**Officers-Executive Compensation**
**From 10/01/07 to 10/20/08**
item # 3c

| Name | Title | Salary | Holdiay | PTO | PTO Pay In l | Severance | Bonus | Expense Reim | from 10/01/7 to 10/20/08 | Working time | % of common stock | % of preferred stock |
|------|-------|--------|---------|-----|--------------|-----------|-------|--------------|--------------------------|--------------|-------------------|----------------------|
| Bush, Michael | President, CEO | 496,154 | 13,462 | 9,615 | | | | 81,378.87 | 600,610 | 100.00% | None | None |
| Gutierrez, Frank | VP of Production | 208,010 | 6,085 | 20,838 | | | 200,000 | 4,652.56 | 439,585 | 100.00% | None | None |
| Holewski, Telitha | Senior Vice President of HR | 193,423 | 5,423 | | | | 66,144 | 26,425.76 | 291,416 | 100.00% | None | None |
| White, Tony | Chief Operating Officer: | 358,400 | 9,800 | 9,800 | | | | 55,678.24 | 433,678 | 100.00% | None | None |
| Ferraro, Opal | CFO, Treasurer, Secretary | 222,000 | 7,000 | 6,000 | | | | 43,405.10 | 278,405 | 100.00% | None | None |
| Petritsch, Julie-CFO | Former CFO | 248,461 | 2,308 | 4,615 | 20,445 | | 61,667 | 1,953.74 | 339,450 | N/A | None | None |
| Gill, Pam | Former VP of HR | | | | | 98,077 | | | 98,077 | N/A | None | None |
| Jeff Cohen | Former CEO | 204,996 | | | | | | | 204,996 | N/A | None | None |
| Grand Total | | 1,477,987 | 41,769 | 46,253 | 0 | 0 | 266,144 | 213,494.27 | 2,043,695 | | | |

**Investors and Board Members**

| | | Mgmt. Fees & Exp.Reimb. | Total | |
|---|---|---|---|---|
| TPG | Investor | 62,500.00 | 62,500 | 50% |
| Rosewood | Investor | 62,500.00 | 62,500 | 50% |
| Greg Moore | Board member | 26,919.39 | 26,919 | None |
| Chuck Slaughter | Board member | 12,500.00 | 12,500 | None |
| Mary George | Board member | 12,500.00 | 12,500 | None |

**Statement of Financial Affairs - Exhibit to Item 4b**
**Suits and administrative proceedings, etc.**

| Type of Employment Law Complaint | Name, Place, Case No. and Date Filed | Complaint Specifics |
|---|---|---|
| Class Action | Edgar Silva et. Al.<br><br>San Diego Superior Court, North County Judicial District<br><br>Case No.: 37-2008-00052570-CU-OE-NC<br><br>Filed:  3/14/08 | 1) Failure to pay overtime wages<br>2) Waiting time penalties under labor code section 203<br>3) Failure to provide rest periods<br>4) Failure to allow meal periods<br>5) Failure to provide itemized wage statements<br>6) Unlawful and unfair business acts and practices |
| Class Action | Sylvia Cuellar et. al.<br><br>Superior Court for State of CA, County of Santa Barbara<br><br>Case No. 1266735<br><br>Filed:  03/17/08 | 1) Unpaid overtime wages<br>2) Failure to provide meal/rest periods<br>3) Waiting time penalties<br>4) Unfair business practices |
| **Other Employee Complaints Arising Out of Normal Course of Business:** | | |
| Employee | Laura Gill<br><br>Orange  County Superior Court<br><br>Case No.:  00110723<br><br>Filed:  08/18/08 | 1) Violation of FEHA Act (medical condition/disability discrimination)<br>2) Wrongful termination in violation of PP (disability discrimination)<br>3) Violation of CA labor codes – failure to provide meal and rest periods<br>4) Violation of business in |

| | | professions code 17200 (unfair business practices |
|---|---|---|
| Employee | Sheila Roberts<br><br>EEOC in:  Seattle, WA<br><br>EEOC Charge No.:  551-2008-01299<br><br>Oregon Bureau of Labor and Industries<br><br>OBLI in:  Portland, OR<br><br>Case No.: AGEMAG080709-91510<br><br>Filed:  07/14/08 | 1)  Age Discrimination |
| Employee | Antoinette Johnson<br><br>EEOC in:  Denver, CO<br><br>EEOC Charge No:  541-2008-02664<br><br>Concurrently filed with Colorado Civil Rights Division<br><br>Filed:  10/02/2008 | 1)  Race<br>2)  Retaliation |
| Employee | Freda Paulette Jones<br><br>EEOC in:  Las Vegas, NV<br><br>EEOC Charge No.:  487-2008-00616<br><br>Filed:  06/24/08 | 1)  Age Discrimination |
| Employee | Irwin Moskowitz<br><br>DFEH No.: 6200708T0369-00-pb<br><br>Demand letter:  02/06/08<br><br>Case closed and right-to-sue letter issued: | 1)  Disability discrimination<br>2)  Failure to pay wages |

| | 03/20/08 | |
|---|---|---|
| Employee | Christopher Hilgen<br><br>Demand letter:  05/29/08 | 1) Disability and medical condition discrimination<br>2) Failure to accommodate, retaliation for safety complaints<br>3) Failure to prevent discrimination<br>4) Batch of implied contract<br>5) Breach of covenant<br>6) Infliction of emotional distress |
| Employee | Demand Letter:  5/0/08<br><br><br><br>Setlement reached: 8/14/08 - $41,250.00 | 1:  Alleged wrongful termination claim |
| Employee | Lisa J. Huth<br><br>EEOC Claim in Colorado<br><br>EEOC Charge No<br>541 2009 00279<br><br>Pending<br><br>Filed:  10/31/08 | Discrimination and retaliation on the basis of Religion |

| Employee | Peggy S. Schoemann | Discrimination: |
|---|---|---|
| | EEOC Charge,  Arizona | Disability |
| | Charge number: 540 2008 04690 | |
| | Pending | |
| | Filed:  10/2/08 | |

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)                 1998 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA-SANTA ANA DIVISION

In re

**3 Day Blinds, Inc.**

Debtor.

Case No.: **8:08-bk-16696-ES**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal services, I have agreed to accept..................................................... | $ 0.00 |
| Prior to the filing of this statement I have received........................................ | $ 295,596.00 |
| Balance Due....................................................................................................... | $ 0.00 |

2. The source of the compensation paid to me was:

   ☒ Debtor    ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☒ Debtor    ☐ Other (specify):

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. In accordance with employment application filed with the Bankruptcy Court.

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services (N/A)

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**November 21, 2008**
Date

Daniel A. Lev 129622
Signature of Attorney
**SulmeyerKupetz**
Name of Law Firm
**333 South Hope Street**
**35th Floor**
**Los Angeles, CA 90071-1406**
**213.626.2311  Fax: 213.629.4520**

Software Copyright (c) 1996-2001 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy